# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

| | |
|---|---|
| Invoice Date: | 02/26/2014 |
| Invoice Number: | 1638733 |
| B&H File Number: | 06510/048684/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:** **Respond to third party subpoena**

For professional services rendered through January 31, 2014:

**BALANCE FOR THIS INVOICE DUE BY 3/19/2014**    $    **18,876.98**

# Remittance Copy

### Please include this page with payment

### Firm Contact Information

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

**Invoice No: 1638733**

| PLEASE REMIT TO: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, Ohio 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 1638733 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

Regarding:   **Respond to third party subpoena**

For professional services rendered through January 31, 2014:

| | |
|---|---|
| **Fees** | $ 18,463.00 |

**Expenses and Other Charges**

| | |
|---|---|
| Online Research (E106) | 391.09 |
| Business Meals, etc. (E111) | 22.89 |
| **Total Expenses** | $ 413.98 |

**BALANCE FOR THIS INVOICE DUE BY  3/19/2014**          $   18,876.98

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 02/26/2014 |
| Invoice Number: | 1638733 |
| Matter Number: | 048684.000001 |
| | Page 3 |

**Regarding:** **Respond to third party subpoena**

Matter Number:       048684.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dennis O Cohen | 12.10 | $ 495.00 | $ 5,989.50 |
| Francesca M. Harker | 15.30 | 380.00 | 5,814.00 |
| Kaitlyn A. Ferguson | 16.20 | 375.00 | 6,075.00 |
| Theresa A Blaber | 0.50 | 315.00 | 157.50 |
| Maureen E Cloonan | 1.30 | 280.00 | 364.00 |
| Christina I. Belanger | 0.20 | 315.00 | 63.00 |
| **Total** | **45.60** | | **$ 18,463.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 1/6/14 | Dennis O Cohen | Review of amended complaint from Ms. Baiul and discussions with Ms. Harker regarding response plan. | 0.90 |
| 1/6/14 | Francesca M. Harker | Review complaint and amended complaint. | 1.40 |
| 1/7/14 | Dennis O Cohen | Review of Ms. Harker's preliminary analysis. | 0.50 |
| 1/7/14 | Francesca M. Harker | Attend to correspondence with counsel regarding complaint. | 0.50 |
| 1/8/14 | Dennis O Cohen | Discussion regarding Ms. Harker's analysis of complaint issues. | 0.40 |
| 1/8/14 | Francesca M. Harker | Attend to correspondence with Mr. Cohen regarding complaint. | 0.20 |
| 1/9/14 | Dennis O Cohen | Voicemail to opposing counsel regarding adjournment of time to respond to complaint. | 0.10 |
| 1/13/14 | Dennis O Cohen | Call with Mr. Markowitz; update call with client; call and emails with Ms. Harker; legal and fact research regarding new complaint. | 2.80 |
| 1/13/14 | Francesca M. Harker | Perform research regarding statute of limitations, ability of minor to sign contract, and due diligence required by counter party to contract with minor. | 3.50 |
| 1/13/14 | Francesca M. Harker | Confer with Mr. Cohen regarding research for motion to dismiss. | 0.50 |
| 1/14/14 | Dennis O Cohen | Communications with Ms. Harker regarding legal research issues and removal strategy; review of related | 2.80 |

# Baker & Hostetler LLP

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 02/26/2014 |
| Invoice Number: | 1638733 |
| Matter Number: | 048684.000001 |
| | Page 4 |

| Date | Name | Description | Hours |
|---|---|---|---|
| | | federal cases; communications regarding stipulation to extend time; setting up conference call with client. | |
| 1/14/14 | Francesca M. Harker | Confer with Ms. Brennan and Ms. Cloonan regarding paralegal assistance. | 0.20 |
| 1/14/14 | Francesca M. Harker | Perform research regarding ability of third party beneficiary to enforce contract. | 2.50 |
| 1/14/14 | Maureen E Cloonan | Assemble relevant documents for Mr. Cohen's review. | 0.80 |
| 1/15/14 | Dennis O Cohen | Conference call with client regarding case plan; call with ███████; review of NBC corporate documents; review of removal rules; communications regarding extension of time to respond to complaint. | 2.20 |
| 1/15/14 | Francesca M. Harker | Participate in telephone call with counsel for Sonar; review bankruptcy filings regarding assumptions of contracts; research availability of removal. | 2.00 |
| 1/15/14 | Maureen E Cloonan | Draft Stipulation for extension of time. | 0.30 |
| 1/16/14 | Dennis O Cohen | Discussion with Ms. Harker regarding removal and motion planning; emails with client. | 1.00 |
| 1/16/14 | Theresa A Blaber | Work with attorneys and Managing Clerk on getting Stipulation E-Filed in NYS case to extend time to answer. | 0.50 |
| 1/17/14 | Christina I. Belanger | E-File Stipulation Extending Sonar's Time to Respond to the Complaint | 0.20 |
| 1/17/14 | Dennis O Cohen | Update regarding filing of extension stipulation. | 0.10 |
| 1/20/14 | Dennis O Cohen | Planning motion schedule. | 0.10 |
| 1/21/14 | Dennis O Cohen | Emails with Ms. Harker regarding Baiul motion draft timing; review of and comment to draft motion outline. | 0.30 |
| 1/21/14 | Francesca M. Harker | Draft outline of motion to dismiss. | 1.20 |
| 1/21/14 | Maureen E Cloonan | Prepare stipulation for filing. | 0.20 |
| 1/22/14 | Dennis O Cohen | Strategy discussions with Ms. Harker regarding motion to dismiss complaint. | 0.40 |
| 1/22/14 | Francesca M. Harker | Revise outline of motion to dismiss to incorporate comments of Mr. Cohen and attend to correspondence regarding the same. | 0.50 |
| 1/22/14 | Francesca M. Harker | Confer with Mr. Cohen regarding outline of motion to dismiss. | 0.30 |
| 1/24/14 | Dennis O Cohen | Update call with ███████ regarding RJI and Commercial Division. | 0.20 |
| 1/28/14 | Dennis O Cohen | Update email from Ms. Harker. | 0.10 |
| 1/28/14 | Francesca M. Harker | Perform research in preparation for motion to dismiss. | 1.30 |

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 1/28/14 | Francesca M. Harker | Confer with Ms. Ferguson regarding background to Baiul litigation. | 0.30 |
| 1/29/14 | Dennis O Cohen | Strategy email regarding discovery response with Ms. Harker. | 0.10 |
| 1/29/14 | Francesca M. Harker | Draft outstanding research points for motion to dismiss. | 0.70 |
| 1/29/14 | Kaitlyn A. Ferguson | Research breach of contract issues, in support of the Motion to Dismiss, focusing on ███ | 5.90 |
| 1/30/14 | Francesca M. Harker | Confer with Ms. Ferguson regarding status of research for motion to dismiss. | 0.20 |
| 1/30/14 | Kaitlyn A. Ferguson | Research and analyze materials, in support of the Motion to Dismiss, focusing on ███ | 7.80 |
| 1/31/14 | Dennis O Cohen | Communications with Ms. Harker regarding draft motion to dismiss. | 0.10 |
| 1/31/14 | Kaitlyn A. Ferguson | Additional research in support of the Motion to Dismiss, focusing on ███ | 2.50 |
| | | **Total** | **45.60** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 01/08/14 | Westlaw Research - 01/08/14 by COHEN DENNIS | 1.06 |
| 01/08/14 | Westlaw Research - 01/08/14 by HARKER FRANCESCA | 14.20 |
| 01/13/14 | Westlaw Research - 01/13/14 by COHEN DENNIS | 13.94 |
| 01/13/14 | Westlaw Research - 01/13/14 by HARKER FRANCESCA | 77.64 |
| 01/14/14 | Westlaw Research - 01/14/14 by HARKER FRANCESCA | 59.80 |
| 01/16/14 | Westlaw Research - 01/16/14 by COHEN DENNIS | 3.18 |
| 01/29/14 | Westlaw Research - 01/29/14 by HARKER FRANCESCA | 2.01 |
| 01/29/14 | Westlaw Research - 01/29/14 by FERGUSON KAITLYN | 125.66 |
| 01/30/14 | Westlaw Research - 01/30/14 by FERGUSON KAITLYN | 93.60 |
| 01/13/14 | Seamless Aoki Japanese Restaurant COHEN DENNIS Overtime Meal 1/13/2014  10:22:00 PM' | 22.89 |

## Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC



**Regarding:** **Respond to third party subpoena**

For professional services rendered through February 28, 2014:

**BALANCE FOR THIS INVOICE DUE BY 4/29/2014**     $     **13,743.95**

**Invoice No: 1653360**

# Remittance Copy

**Please include this page with payment**

**Firm Contact Information**

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

Invoice Date: 04/08/2014
Invoice Number: 1653360
B&H File Number: 06510/048684/000001
Taxpayer ID Number: 34-0082025

**Regarding:** **Respond to third party subpoena**

For professional services rendered through February 28, 2014:

| | | |
|---|---|---:|
| **Fees** | $ | 13,624.50 |

**Expenses and Other Charges**

| | |
|---|---:|
| Copying (E101) | 2.60 |
| Online Research (E106) | 36.31 |
| Local Travel (E109) | 57.36 |
| Business Meals, etc. (E111) | 21.48 |
| Court Fees (E112) | 1.70 |
| **Total Expenses** $ | **119.45** |

**BALANCE FOR THIS INVOICE DUE BY  4/29/2014**          $   13,743.95

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 04/08/2014 |
| Invoice Number: | 1653360 |
| Matter Number: | 048684.000001 |
| | Page 3 |

**Regarding:**      **Respond to third party subpoena**

Matter Number:      048684.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dennis O Cohen | 18.20 | $ 495.00 | $ 9,009.00 |
| Kaitlyn A. Ferguson | 10.10 | 375.00 | 3,787.50 |
| Maureen E Cloonan | 2.40 | 280.00 | 672.00 |
| Francisco J. Velez | 0.60 | 260.00 | 156.00 |
| **Total** | **31.30** | | **$ 13,624.50** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 2/5/14 | Dennis O Cohen | Telephone conversation with ███████; review of and comment to draft motion to dismiss complaint. | 1.20 |
| 2/6/14 | Dennis O Cohen | Further legal review of and comment to draft motion; meeting with Ms. Ferguson regarding updating brief and research. | 1.80 |
| 2/6/14 | Kaitlyn A. Ferguson | Meet and confer with Mr. Cohen regarding the Motion to Dismiss; revise and update Motion to Dismiss. | 2.00 |
| 2/7/14 | Dennis O Cohen | Review and revise drafts of motion to dismiss; discussions with Ms. Ferguson regarding same; staffing discussion with Mr. Carney; update email to client. | 3.30 |
| 2/7/14 | Kaitlyn A. Ferguson | Confer with Mr. Cohen regarding additional edits to the Motion to Dismiss; conduct additional research regarding the ████████; revise and update Motion to Dismiss. | 4.50 |
| 2/9/14 | Dennis O Cohen | Finalization of draft motion to dismiss complaint including supporting documents. | 4.60 |
| 2/10/14 | Dennis O Cohen | Finalization of draft brief supporting motion to dismiss and circulation to client. | 0.50 |
| 2/11/14 | Dennis O Cohen | Communications with client regarding draft motion to dismiss complaint; internal communications regarding same. | 0.40 |
| 2/13/14 | Dennis O Cohen | Review of Ms. Ferguson's suggestions to motion to dismiss brief; communications with Ms. Ferguson regarding same and regarding notice of motion and | 0.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\1653360.doc

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | filing logistics. | |
| 2/13/14 | Kaitlyn A. Ferguson | Revise and input final changes into the Motion to Dismiss for Mr. Cohen. | 1.30 |
| 2/14/14 | Dennis O Cohen | Finalizing and filing of motion to dismiss; discussions ▮▮▮▮▮▮▮▮▮ | 2.10 |
| 2/14/14 | Francisco J. Velez | Electronic filing of motion to dismiss; attorney affirmation and memorandum in support. | 0.60 |
| 2/14/14 | Kaitlyn A. Ferguson | Assist with final edits and then the filing of the Motion to Dismiss. | 1.50 |
| 2/14/14 | Maureen E Cloonan | Cite check Memorandum of Law in Support of Motion to Dismiss; Prepare Motion to Dismiss for Filing per Ms. Ferguson. | 2.40 |
| 2/18/14 | Dennis O Cohen | Review and analysis of email from Mr. Markovich regarding assignment agreement and accounting and email with client regarding same. | 0.30 |
| 2/19/14 | Dennis O Cohen | Emails with Mr. Markovich regarding accounting; phone call ▮▮▮▮▮▮▮ | 1.00 |
| 2/24/14 | Dennis O Cohen | Emails with Mr. Markovich regarding timing of motions; discussion with Mr. Markovich regarding same; update email to client. | 1.00 |
| 2/25/14 | Dennis O Cohen | Negotiations and communications regarding conforming return dates; telephone call with Mr. Markovich regarding theory of case; update communication with client. | 1.30 |
| 2/25/14 | Kaitlyn A. Ferguson | Coordinate with co-defendants and opposing counsel regarding submission of stipulations to update requested return date to March 24, 2014. | 0.50 |
| 2/26/14 | Dennis O Cohen | Emails regarding adjournment of hearing and choice of judge. | 0.20 |
| 2/26/14 | Kaitlyn A. Ferguson | Resolve outstanding stipulation issues, resulting from the plaintiff's request to postpone the response date, and coordinate with co-defendants. | 0.30 |
| | **Total** | | **31.30** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\Temp1_1638793.zip\1653360.doc

Sonar Entertainment, LLC

Invoice Date:      04/08/2014
Invoice Number:      1653360
Matter Number:      048684.000001
Page 5

## Expenses and Other Charges

| | | |
|---|---|---|
| 02/06/14 | 14 Copies | 1.40 |
| 02/07/14 | 12 Copies | 1.20 |
| 02/09/14 | Westlaw Research - 02/09/14 by COHEN DENNIS | 31.06 |
| 02/14/14 | Westlaw Research - 02/14/14 by CLOONAN MAUREEN | 5.25 |
| 01/14/14 | XYZ COHEN Overtime Car Service 1/14/2014 1:30:50 AM' 9120665 | 57.36 |
| 02/09/14 | Seamless Shun Lee Palace COHEN DENNIS Sunday Overtime Meal 2/9/2014  5:04:00 PM' | 21.48 |
| 12/31/13 | Pacer Research - 12/31/13 by 48684.1 | 0.80 |
| 12/31/13 | Pacer Research - 12/31/13 by 48684.1 | 0.90 |

# Baker & Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\1653360.doc

**Regarding:**         **Respond to third party subpoena**

For professional services rendered through April 30, 2014:

**BALANCE FOR THIS INVOICE DUE BY 6/12/2014      $      21,665.83**

**Invoice No:  1668185**

# Remittance Copy
**Please include this page with payment**

**Firm Contact Information**

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

Regarding:    **Respond to third party subpoena**

For professional services rendered through April 30, 2014:

| | | |
|---|---|---:|
| **Fees** | $ | **20,984.00** |

**Expenses and Other Charges**

| | |
|---|---:|
| Copying (E101) | 1.20 |
| Online Research (E106) | 202.60 |
| Business Meals, etc. (E111) | 48.51 |
| Court Fees (E112) | 351.20 |
| Experts (E119) | 78.32 |
| **Total Expenses** | $ 681.83 |

**BALANCE FOR THIS INVOICE DUE BY  6/12/2014**        $    21,665.83

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

C:\Users\egardner\AppData\Local\Temp\emp1_1638733.zip\1668185.doc

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 05/22/2014 |
| Invoice Number: | 1668185 |
| Matter Number: | 048684.000001 |
| | Page 3 |

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dennis O Cohen | 17.30 | $ 495.00 | $ 8,563.50 |
| Kaitlyn A. Ferguson | 26.70 | 375.00 | 10,012.50 |
| Maureen E Cloonan | 8.60 | 280.00 | 2,408.00 |
| **Total** | **52.60** | | $ **20,984.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| ██████ | ███████████ | ███████████████████████████████ | ████ |
| 3/10/14 | Kaitlyn A. Ferguson | Confer with Mr. Cohen regarding current status of the Baiul case and expected reply from opposing counsel. | 0.20 |
| ██████ | ███████████ | ███████████████████████████████ | ████ |
| 3/17/14 | Dennis O Cohen | Receipt and circulation of incoming papers in opposition to motions to dismiss. | 0.30 |
| 3/17/14 | Kaitlyn A. Ferguson | Confer with Ms. Belanger and Mr. Cohen regarding expected filing from opposing counsel in response to our Order to Show Cause. | 0.10 |
| 3/18/14 | Dennis O Cohen | Review and analysis of opposition papers to motion to dismiss; discussion of same with Ms. Ferguson; emails with client regarding procedure. | 1.40 |
| 3/18/14 | Kaitlyn A. Ferguson | Analyze plaintiff's opposition to Sonar's motion to dismiss; confer and strategize with Mr. Cohen regarding | 2.40 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\emp1_1638733.zip\1668185.doc

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Sonar's reply in support of its motion to dismiss; begin researching additional case law in support of Sonar's reply. | |
| 3/18/14 | Maureen E Cloonan | Assemble relevant court papers for attorney review per Ms. Ferguson; Assemble relevant case law for Ms. Ferguson's review. | 1.30 |
| 3/19/14 | Kaitlyn A. Ferguson | Continue to research issues of law in support of Sonar's reply to the motion to dismiss; outline the reply to the motion to dismiss; draft same. | 7.40 |
| 3/19/14 | Maureen E Cloonan | Assemble relevant court papers cited in Opposition to Motion to Dismiss for Ms. Ferguson's review. | 0.60 |
| 3/20/14 | Dennis O Cohen | Review of and comment to successive drafts of reply in further support of motion to dismiss and meetings with Ms. Ferguson regarding same. | 2.40 |
| 3/20/14 | Kaitlyn A. Ferguson | Continue to research issues of law in support of the Sonar's reply to the motion to dismiss; draft reply to the motion to dismiss; confer with Mr. Cohen regarding edits to draft reply; correspond with client regarding the draft reply. | 9.20 |
| 3/21/14 | Dennis O Cohen | Call with client, updates to brief; filing of same; emails with NBC counsel; review of rules. | 1.50 |
| 3/21/14 | Kaitlyn A. Ferguson | Confer Ms. Belanger with regarding filing of reply; incorporate final revisions into reply; confer with Mr. Cohen and client regarding status of reply and finalization of the same. | 2.50 |
| 3/21/14 | Maureen E Cloonan | Prepare for Reply Memorandum in Further Support of Motion to Dismiss for filing per Ms. Ferguson. | 1.10 |
| 3/24/14 | Kaitlyn A. Ferguson | Confer with Ms. Belanger regarding return date and completed submission of reply in support of Sonar's motion to dismiss. | 0.10 |
| 4/2/14 | Dennis O Cohen | Notice from court regarding oral argument; emails with Ms. Ferguson and Mr. Smith regarding same. | 0.30 |
| 4/2/14 | Kaitlyn A. Ferguson | Confer with Mr. Cohen regarding scheduled oral arguments and next steps to prepare for the same. | 0.10 |
| 4/3/14 | Kaitlyn A. Ferguson | Confer with Ms. Belanger regarding filing deadlines and other state court requirements for advancing the case towards oral arguments. | 0.10 |
| 4/4/14 | Maureen E Cloonan | Assemble relevant case law for attorney review in preparation for Court conference. | 2.40 |
| 4/7/14 | Maureen E Cloonan | Assemble further case law for attorney review in preparation for Court conference. | 1.20 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | | Los Angeles | New York | Orlando | | Washington, DC |
| | | | | Philadelphia | Seattle | |

C:\Users\egardner\AppData\Local\Temp\YCMP\1_1638733.zip\1668185.doc

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 4/14/14 | Maureen E Cloonan | Assemble relevant Court Papers for Mr. Cohen's review in preparation for hearing. | 1.80 |
| 4/15/14 | Dennis O Cohen | Review of motion papers and case law in preparation for oral argument on motion to dismiss; discussion with Ms. Ferguson regarding same. | 4.60 |
| 4/15/14 | Kaitlyn A. Ferguson | Correspond with Mr. Cohen regarding oral argument preparation; review all relevant pleadings and prepare associated materials trials for oral arguments; research issues of contract judgments in motions to dismiss; confer with Mr. Cohen regarding the same. | 2.00 |
| 4/16/14 | Dennis O Cohen | Hearing on motion to dismiss; emails with client regarding same; telephone and email discussion ██████ | 2.80 |
| 4/17/14 | Dennis O Cohen | Update emails with Ms. Ferguson and court regarding rescheduled NBC hearing and status of transcript. | 0.20 |
| 4/18/14 | Dennis O Cohen | Emails with Mr. Markovich and legal research regarding discovery stay; update email to client. | 0.60 |
| 4/23/14 | Maureen E Cloonan | Obtain relevant transcript from Court. | 0.20 |
| 4/24/14 | Dennis O Cohen | Emails ████████████ ███; telephone call with Mr. Carney regarding audit response. | 0.20 |
| 4/25/14 | Dennis O Cohen | Emails with Mr. Smith regarding disposition of federal case. | 0.10 |
| | | **Total** | **52.60** |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_16387/3.zip\1668185.doc

## Expenses and Other Charges

| | | |
|---|---|---|
| 03/20/14 | 12 Copies | 1.20 |
| 03/11/14 | Westlaw Research - 03/11/14 by FERGUSON KAITLYN | 23.85 |
| 03/11/14 | Lexis Research - 03/11/14 by 'FERGUSON KAITLYN | 1.06 |
| 03/18/14 | Westlaw Research - 03/18/14 by CLOONAN MAUREEN | 6.18 |
| 03/19/14 | Westlaw Research - 03/19/14 by FERGUSON KAITLYN | 155.77 |
| 04/04/14 | Westlaw Research - 04/04/14 by CLOONAN MAUREEN | 15.74 |
| 03/20/14 | Seamless Haru On Broadway FERGUSON KAITLYN Overtime Meal 3/20/2014  7:44:00 PM' | 25.62 |
| 04/15/14 | Seamless Aoki Japanese Restaurant COHEN DENNIS Overtime Meal 4/15/2014  9:33:00 PM' | 22.89 |
| 03/31/14 | Pacer Research - 03/31/14 by 48684.1 | 6.00 |
| 03/31/14 | Filing Fee (E112) - VENDOR: PETTY CASH, BAKER HOSTETLER Francisco J. Velez Filing Fee 2/14/14 | 140.00 |
| 04/23/14 | Court Reporter (E112) - VENDOR: LAURA LUDOVICO Oral Argument Hearing Transcript | 205.20 |
| 04/16/14 | Document Specialist (E119) - VENDOR: DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Print outs of Review sets of Court Documents | 78.32 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC
C:\Users\egardner\AppData\Local\Temp\Tempn1_1638733.zip\1668185.doc



**Regarding:** **Respond to third party subpoena**

For professional services rendered through May 31, 2014:

**BALANCE FOR THIS INVOICE DUE BY 7/7/2014** **$** **14,858.84**

**Invoice No: 1675783**

# Remittance Copy

**Please include this page with payment**

**Firm Contact Information**

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

| | |
|---|---|
| Invoice Date: | 06/16/2014 |
| Invoice Number: | 1675783 |
| B&H File Number: | 06510/048684/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:** **Respond to third party subpoena**

For professional services rendered through May 31, 2014:

**Fees** $ 14,698.00

**Expenses and Other Charges**

| | |
|---|---|
| Online Research (E106) | 27.82 |
| Delivery Services/ Messengers (E107) | 14.17 |
| Postage (E108) | 3.64 |
| Local Travel (E109) | 62.92 |
| Other Professionals (E123) | 50.00 |
| Other (E124) | 2.29 |
| **Total Expenses** | $ 160.84 |

**BALANCE FOR THIS INVOICE DUE BY 7/7/2014** $ 14,858.84

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland        Columbus        Costa Mesa        Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_hp1_1638739.zip\1675783.doc

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 06/16/2014 |
| Invoice Number: | 1675783 |
| Matter Number: | 048684.000001 |
| | Page 3 |

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dennis O Cohen | 13.70 | $ 495.00 | $ 6,781.50 |
| Kaitlyn A. Ferguson | 17.90 | 375.00 | 6,712.50 |
| Maureen E Cloonan | 4.30 | 280.00 | 1,204.00 |
| **Total** | **35.90** | | $ **14,698.00** |

| Date | Name | Description | Hours |
|---|---|---|---|
| 5/5/14 | Dennis O Cohen | Update email to client regarding NBC motion; planning with Ms. Ferguson; review of discovery request. | 1.10 |
| 5/5/14 | Kaitlyn A. Ferguson | Meet and confer with Mr. Cohen regarding upcoming oral arguments in the Baiul case, impact of tolling statues on the case, and considerations in responding to the discovery requests. | 0.80 |
| 5/5/14 | Kaitlyn A. Ferguson | Draft deposition notice to plaintiff; research interaction of ██████████████ | 1.50 |
| 5/5/14 | Maureen E Cloonan | Assemble relevant hearing transcript for attorney review. | 0.30 |
| 5/6/14 | Dennis O Cohen | Review of case law regarding ████████ ██████; discussion of case review and comment to deposition notice; communication with client regarding same; service of deposition notice. | 1.50 |
| 5/6/14 | Kaitlyn A. Ferguson | Confer with Ms. Belanger regarding deposition notice for the plaintiff and revision of the same; analyze dismissal of plaintiff's action ████████████ | 1.00 |
| 5/6/14 | Maureen E Cloonan | Prepare relevant deposition notice to be served per Ms. Ferguson. | 1.00 |
| 5/7/14 | Dennis O Cohen | Attendance at hearing of NBC motion to dismiss and update to client regarding same; transcript to court; meeting with Ms. Ferguson regarding discovery. | 3.00 |
| 5/7/14 | Kaitlyn A. Ferguson | Meet and confer with Mr. Cohen regarding response to plaintiff's document demands; begin outlining response | 0.80 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638793.zip\1675783.doc

| Date | Name | Description | Hours |
|---|---|---|---|
| | | to the same. | |
| 5/8/14 | Dennis O Cohen | Emails with Ms. Ferguson regarding transcript submission. | 0.10 |
| 5/8/14 | Kaitlyn A. Ferguson | Analyze transcript from oral arguments and prepare and review materials for submission to the part clerk. | 0.60 |
| 5/8/14 | Maureen E Cloonan | Prepare relevant hearing transcript to be submitted to Court per Ms. Ferguson. | 0.40 |
| 5/12/14 | Dennis O Cohen | Receipt of NBC deposition notice. | 0.10 |
| 5/13/14 | Kaitlyn A. Ferguson | Analyze judge's rules for response to interrogatories; begin drafting response to Plaintiffs' document demands. | 1.40 |
| 5/14/14 | Dennis O Cohen | Emails with Mr. Markovich regarding adjournment of deposition; internal discussion regarding discovery timing. | 0.30 |
| 5/14/14 | Kaitlyn A. Ferguson | Continue drafting responses to Plaintiffs' document requests and confer with Mr. Cohen regarding the timing of the same. | 0.50 |
| 5/15/14 | Kaitlyn A. Ferguson | Continue drafting and revising objections to Plaintiffs' document demands. | 0.90 |
| 5/16/14 | Kaitlyn A. Ferguson | Revise draft objections to Plaintiffs' document demand; draft documents demands on behalf of Sonar Entertainment; confer with Mr. Cohen regarding the same. | 3.20 |
| 5/19/14 | Kaitlyn A. Ferguson | Correspond with Mr. Cohen regarding status of case and ongoing responses to document demands and deposition materials. | 0.10 |
| 5/21/14 | Kaitlyn A. Ferguson | Follow-up with Mr. Cohen regarding document demands and responses to plaintiffs' document demands. | 0.10 |
| 5/22/14 | Dennis O Cohen | Review of objections; scheduling of conference call regarding discovery; emails with Mr. Markovich regarding deposition planning. | 0.80 |
| 5/23/14 | Dennis O Cohen | Emails ▮▮▮▮▮; conference call with Mr. Smith regarding ▮▮▮▮▮ | 0.50 |
| 5/23/14 | Kaitlyn A. Ferguson | Prepare for and participate on call with client and Mr. Cohen to discuss responses to the plaintiffs' document demands; confer with Mr. Cohen regarding the same. | 0.50 |
| 5/27/14 | Dennis O Cohen | Review of objections; review of requests; receipt and review of documents from clients; review of ▮▮▮▮ and discussion with Ms. Ferguson regarding | 3.80 |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\1675783.doc

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | same. | |
| 5/27/14 | Kaitlyn A. Ferguson | Arrange for acquisition of client documents for review and analysis by counsel; confer with Mr. Cohen regarding draft document demands and responses to plaintiffs; conduct high level analysis of hard copy materials provided for discovery. | 2.00 |
| 5/27/14 | Maureen E Cloonan | Coordinate the pickup and review of relevant client documents; Obtain estimates from vendor for scanning and copying costs; Prepare client files for attorney review. | 0.80 |
| 5/28/14 | Dennis O Cohen | Review of and comment to responses and objections; review of and comment to affirmative discovery; service of both. | 1.80 |
| 5/28/14 | Kaitlyn A. Ferguson | Revise draft demands; Confer with Mr. Cohen regarding the same; Correspond and transmit demand and objects to opposing counsel. | 3.80 |
| 5/28/14 | Maureen E Cloonan | Prepare service of relevant Discovery Responses per Ms. Ferguson. | 1.20 |
| 5/29/14 | Dennis O Cohen | Analysis of discovery costs and emails regarding same; emails with Mr. Smith regarding discovery steps. | 0.70 |
| 5/29/14 | Kaitlyn A. Ferguson | Assess and evaluate the document collection, processing, and uploading of responsive hard-copy materials in case. | 0.70 |
| 5/29/14 | Maureen E Cloonan | Obtain estimates from vendors for scanning and copying costs per Ms. Ferguson. | 0.60 |
| | **Total** | | **35.90** |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638793.zip\1675783.doc

## Expenses and Other Charges

| Date | Description | Amount |
|---|---|---|
| 05/05/14 | Westlaw Research - 05/05/14 by FERGUSON KAITLYN | 27.82 |
| 04/28/14 | FedEx Loren Rispoli PricewaterhouseCoopers LLP 300 MAD ISON AVE NEW YORK NY 798684970465 | 14.17 |
| 05/28/14 | POSTAGE | 1.82 |
| 05/28/14 | POSTAGE | 1.82 |
| 04/16/14 | XYZ COHEN Overtime Car Service 4/16/2014 1:45:57 AM' 9228868 | 62.92 |
| 04/28/14 | Secretarial Overtime | 50.00 |
| 05/01/14 | Miscellaneous (E124) - VENDOR: E-LAW, LLC Christina I. Belanger May 2014 (re:Baiul, Oksana v NBC Universal Media) | 2.29 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

C:\Users\legardner\AppData\Local\Temp\Temp1_1638733.zip\1675783.doc

**Regarding:**     **Respond to third party subpoena**

For professional services rendered through June 30, 2014:

   **BALANCE FOR THIS INVOICE DUE BY 8/7/2014**     $     20,228.15

Invoice No:  1686764

# Remittance Copy

<u>**Please include this page with payment**</u>

<u>**Firm Contact Information**</u>

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

**Regarding:**     **Respond to third party subpoena**

For professional services rendered through June 30, 2014:

| | | |
|---|---|---:|
| **Fees** | $ | 17,966.00 |
| | | |
| **Expenses and Other Charges** | | |
| Delivery Services/ Messengers (E107) | | 61.50 |
| Postage (E108) | | 0.96 |
| Experts (E119) | | 2,197.40 |
| Other (E124) | | 2.29 |
| **Total Expenses** | $ | 2,262.15 |

**BALANCE FOR THIS INVOICE DUE BY  8/7/2014**        $    20,228.15

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\Temp1_1638763.zip\1686764.doc

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dennis O Cohen | 11.30 | $ 495.00 | $ 5,593.50 |
| Kaitlyn A. Ferguson | 28.90 | 375.00 | 10,837.50 |
| Maureen E Cloonan | 2.70 | 280.00 | 756.00 |
| Lucinda A. Reyes | 4.10 | 190.00 | 779.00 |
| **Total** | **47.00** | | **$ 17,966.00** |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 6/2/14 | Dennis O Cohen | Emails regarding scanning and discovery with client; emails ███████████████████████ | 0.50 |
| 6/2/14 | Kaitlyn A. Ferguson | Evaluate judge's ruling regarding defendant NBC's motion to dismiss ███████████████ | 0.20 |
| 6/3/14 | Dennis O Cohen | Emails regarding protective order, document uploading. | 0.50 |
| 6/3/14 | Kaitlyn A. Ferguson | Analyze and suggest edits to protective order proposed by co-defendants. | 0.70 |
| 6/3/14 | Maureen E Cloonan | Various correspondence regarding documents to be scanned and uploaded for attorney review. | 0.40 |
| 6/4/14 | Dennis O Cohen | Communication with Ms. Ferguson regarding protective order. | 0.20 |
| 6/4/14 | Kaitlyn A. Ferguson | Discuss protective order with Mr. Cohen; begin drafting the same. | 0.80 |
| 6/5/14 | Dennis O Cohen | Emails with Mr. Markovich regarding protective order and deposition venue; ████████████████ from client and communications regarding same. | 0.30 |
| 6/6/14 | Kaitlyn A. Ferguson | Complete revisions to proposed protective order and submit to Mr. Cohen for review and approval. | 0.70 |
| 6/6/14 | Lucinda A. Reyes | Assist Ms. Cloonan with creating a case in Summation. | 0.80 |
| 6/7/14 | Kaitlyn A. Ferguson | Incorporate revisions into proposed protective order, extending default response times and protections of the same. | 0.50 |
| 6/9/14 | Dennis O Cohen | Emails with Mr. Markovich regarding protective order. | 0.10 |
| 6/10/14 | Kaitlyn A. Ferguson | Correspond with Mr. Cohen and Ms. Cloonan regarding | 0.10 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638793.zip\1686764.doc

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | status of case and status of draft protective order. | |
| 6/11/14 | Dennis O Cohen | Review of and comment to stipulated protective order. | 0.50 |
| 6/11/14 | Kaitlyn A. Ferguson | Confer with Mr. Cohen regarding protective order dissemination to client and opposing counsel. | 0.10 |
| 6/12/14 | Dennis O Cohen | Emails with Mr. Markovich regarding protective order; review of ███████; meeting with Ms. Ferguson and emails with Mr. Smith regarding same. | 1.00 |
| 6/12/14 | Kaitlyn A. Ferguson | Revise protective order; correspond and confer with Mr. Cohen regarding the same. | 2.10 |
| 6/12/14 | Maureen E Cloonan | Revise Proposed Protective Order per Ms. Ferguson. | 0.40 |
| 6/16/14 | Dennis O Cohen | Preparation for call with client regarding discovery issues. | 0.50 |
| 6/16/14 | Kaitlyn A. Ferguson | Confer with Mr. Cohen regarding edits to draft protective order. | 0.20 |
| 6/17/14 | Dennis O Cohen | Conference call with client regarding discovery; meeting with Ms. Ferguson regarding same; sending draft protective order to counsel. | 1.20 |
| 6/17/14 | Kaitlyn A. Ferguson | Address and analyze production issues; address and review protective order; research ███████████ ███████████ | 0.90 |
| 6/17/14 | Kaitlyn A. Ferguson | Confer with Mr. Cohen regarding draft protective order; participate on call with client regarding the same. | 1.10 |
| 6/17/14 | Lucinda A. Reyes | Review and edit load files and database fields. Load documents to the Sonar Entertainment Summation database. Quality control processed images, text and edocs. | 1.80 |
| 6/18/14 | Dennis O Cohen | Emails regarding protective order and discovery; call with Ms. Ferguson regarding discovery. | 1.00 |
| 6/18/14 | Kaitlyn A. Ferguson | Begin document review and analysis of client's materials for compliance with opposing counsel's document demands. | 3.40 |
| 6/18/14 | Kaitlyn A. Ferguson | Confer and collaborate with Mr. Cohen regarding final revisions to proposed protective order. | 0.10 |
| 6/18/14 | Lucinda A. Reyes | Assist Ms. Ferguson with searching documents in Summation Database and Ms. Cloonan with printing functionality for multiple documents in Summation database. | 0.50 |
| 6/18/14 | Lucinda A. Reyes | Assist Ms. Ferguson with access and functionality training in Summation Enterprise database | 0.70 |
| 6/18/14 | Maureen E Cloonan | Assemble relevant documents for Mr. Cohen's review in | 1.30 |

## Baker & Hostetler LLP

Atlanta     Chicago      Cincinnati     Cleveland     Columbus      Costa Mesa     Denver
Houston     Los Angeles   New York       Orlando       Philadelphia  Seattle        Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\1686764.doc

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 07/17/2014 |
| Invoice Number: | 1686764 |
| Matter Number: | 048684.000001 |
| | Page 5 |

| Date | Name | Description | Hours |
|---|---|---|---|
| | | preparation for document production. | |
| 6/19/14 | Dennis O Cohen | Review of and comment to protective order; review of and comment to objections to document requests. | 0.80 |
| 6/20/14 | Dennis O Cohen | Correspondence regarding content of, and signature and circulation of, protective order. | 0.70 |
| 6/20/14 | Maureen E Cloonan | Review Stipulated Order in preparation for filing per Mr. Cohen. | 0.40 |
| 6/23/14 | Dennis O Cohen | Review of production documents. | 2.00 |
| 6/24/14 | Dennis O Cohen | Meeting with Ms. Ferguson regarding production and response to objections. | 0.70 |
| 6/24/14 | Kaitlyn A. Ferguson | Confer with Ms. Cloonan regarding status and posture of case; discuss next steps and ongoing review with Mr. Cohen; analyze plaintiffs objections; Meet and confer with Mr. Cohen regarding plaintiffs' objections to Sonar's document demands. | 1.10 |
| 6/25/14 | Dennis O Cohen | Review of and comment to letter to Baiul's counsel regarding objections and responses; updated accounting responses from client. | 0.60 |
| 6/25/14 | Kaitlyn A. Ferguson | Begin drafting correspondence to opposing counsel regarding plaintiffs' objections to Sonar's document demands; correspond with Mr. Cohen regarding the same; continue preliminary document review process for compliance with plaintiffs' document demands. | 3.60 |
| 6/25/14 | Maureen E Cloonan | Review correspondence to Mr. Markovich per Ms. Ferguson | 0.20 |
| 6/26/14 | Dennis O Cohen | Update, finalization and sending of letter to opposing counsel regarding document requests. | 0.60 |
| 6/26/14 | Kaitlyn A. Ferguson | Confer with Mr. Cohen regarding revisions to letter to opposing counsel regarding client's first set of document demands; revise letter to opposing counsel; correspond with Mr. Cohen regarding edits and revisions; correspond with opposing counsel regarding letter and dispatch originals and copy to opposing counsel and co-defendants. | 1.30 |
| 6/26/14 | Lucinda A. Reyes | Provide Ms. Curbelo with access functionality training in Summation Enterprise database. | 0.30 |
| 6/27/14 | Dennis O Cohen | Update discussion with Ms. Ferguson. | 0.10 |
| 6/27/14 | Kaitlyn A. Ferguson | Continue ongoing document review and analysis for responsiveness to the plaintiffs' preliminary document demands. | 5.50 |

# BAKER & HOSTETLER LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\rhtipr1_1638703.zip\1686764.doc

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 6/30/14 | Kaitlyn A. Ferguson | Continue document review and analysis of client's relevant files for possible compliance with plaintiffs' document demands. | 6.50 |
| | Total | | 47.00 |

## Expenses and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 05/30/14 | Messenger Service (E107) - VENDOR: CHAMPION COURIER INC Maureen E Cloonan Messenger 5/27/14 | 61.50 |
| 06/26/14 | POSTAGE | 0.96 |
| 05/30/14 | Document Specialist (E119) - VENDOR: DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Scanning and blowbacks of client documents for attorney review | 2,197.40 |
| 06/01/14 | Miscellaneous (E124) - VENDOR: E-LAW, LLC Christina I. Belanger June 2014 (re:Baiul v NBCuniversal Media) | 2.29 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

C:\Users\egardner\AppData\Local\Temp\rtmp1_163873.zip\t686764.doc



# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

| | |
|---|---|
| Invoice Date: | 08/29/14 |
| Invoice Number: | 50005717 |
| B&H File Number: | 06510/048684/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**  **Respond to third party subpoena**

For professional services rendered through July 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 09/28/14**      $      29,232.55

# Remittance Copy

Please include this page with payment

**Invoice No: 50005717**

### Firm Contact Information

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | <u>SWIFT Code: KEYBUS33</u> |
| Reference Invoice No: | Email the "Remittance Copy" to |
| 50005717 | bakerlockbox@bakerlaw.com |

# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

Invoice Date: 08/29/14
Invoice Number: 50005717
B&H File Number: 06510/048684/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** **Respond to third party subpoena**

For professional services rendered through July 31, 2014

| | | |
|---|---|---|
| **Fees** | $ | **24,893.00** |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 2.80 |
| Document Specialist (E119) | | 4,336.75 |
| **Total Expenses** | $ | **4,339.55** |
| **BALANCE FOR THIS INVOICE DUE BY 09/28/14** | $ | **29,232.55** |

Baker&Hostetler LLP

Atlanta     Chicago      Cincinnati   Cleveland   Columbus      Costa Mesa   Denver
Houston   Los Angeles   New York    Orlando   Philadelphia    Seattle   Washington, DC

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 08/29/14 |
| Invoice Number: | 50005717 |
| Matter Number: | 048684.000001 |
| | Page 3 |

**Regarding:**   '   **Respond to third party subpoena**

Matter Number:     048684.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Cohen Dennis O | 15.30 | $ 495.00 | $ 7,573.50 |
| Ferguson Kaitlyn A. | 14.90 | 375.00 | 5,587.50 |
| Cloonan Maureen E | 28.50 | 280.00 | 7,980.00 |
| Curbelo Gracemary | 7.20 | 315.00 | 2,268.00 |
| Reyes Lucinda A. | 5.60 | 190.00 | 1,064.00 |
| Villamayor Fidentino L. | 1.20 | 350.00 | 420.00 |
| **Total** | **72.70** | | **$ 24,893.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/14 | Cohen Dennis O | Emails ███████ regarding production planning. | 0.10 | 49.50 |
| 07/01/14 | Ferguson Kaitlyn A. | Continue first level document review and analysis for compliance with plaintiffs' first set of document demands; review and analyze potential production set for possible PPI; correspond with co-defendants regarding status of document production. | 2.90 | 1,087.50 |
| 07/02/14 | Curbelo Gracemary | Continued cross-review of documents for confidential information in preparation for production per Ms. Ferguson's instructions. | 2.90 | 913.50 |
| 07/02/14 | Ferguson Kaitlyn A. | Complete PPI review; coordinate preparation of materials for review and approval by Mr. Cohen. | 0.50 | 187.50 |
| 07/03/14 | Curbelo Gracemary | Instructions from Ms. Ferguson regarding reproduction ███████ for further attorney review. | 0.10 | 31.50 |
| 07/03/14 | Curbelo Gracemary | Perform ████████████ for potential production. | 1.10 | 346.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/03/14 | Curbelo Gracemary | Reproduce documents ███████ ████████████████████ compile, finalize and transmit to team attorney. | 3.10 | 976.50 |
| 07/03/14 | Ferguson Kaitlyn A. | Confer with Ms. Curbelo regarding ████ ████████ set preparation for Mr. Cohen's review and approval. | 0.10 | 37.50 |
| 07/03/14 | Reyes Lucinda A. | Phone call with Ms. Curbelo regarding printing in Summation Enterprise database. | 0.20 | 38.00 |
| 07/07/14 | Cohen Dennis O | Production update emails. | 0.20 | 99.00 |
| 07/07/14 | Ferguson Kaitlyn A. | Update Mr. Cohen regarding status of case, including on the completed document review project. | 0.20 | 75.00 |
| 07/08/14 | Cohen Dennis O | Communications from opposing counsel regarding production issues and transcript finalization. | 0.40 | 198.00 |
| 07/09/14 | Cloonan Maureen E | Redact confidential information in relevant documents in preparation for production per Mr. Cohen. | 2.30 | 644.00 |
| 07/09/14 | Cohen Dennis O | Review of document production; meeting with Ms. Ferguson and Ms. Cloonan regarding same; emails with Mr. Markovich regarding production timing; discussion with Ms. Ferguson regarding affirmative discovery; attention to protected personal information. | 2.70 | 1,336.50 |
| 07/09/14 | Ferguson Kaitlyn A. | Research production option for personal private information; confer with Mr. Cohen regarding the same and other production issues; meet and confer with Mr. Cohen and Ms. Cloonan regarding production schedule and strategy. | 2.40 | 900.00 |
| 07/10/14 | Cloonan Maureen E | Redact confidential information in relevant documents in preparation for production per Mr. Cohen; Review relevant correspondence per Ms. Ferguson. | 2.90 | 812.00 |

Baker&Hostetler LLP

Atlanta    Chicago      Cincinnati   Cleveland   Columbus       Costa Mesa   Denver
Houston    Los Angeles  New York     Orlando     Philadelphia   Seattle      Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/10/14 | Cohen Dennis O | Review of and comment to draft letter to Baiul's counsel regarding objections; review of production. | 1.00 | 495.00 |
| 07/10/14 | Ferguson Kaitlyn A. | Draft correspondence with opposing counsel regarding document production and demand issues. | 0.30 | 112.50 |
| 07/11/14 | Cloonan Maureen E | Redact confidential information in relevant documents in preparation for production per Mr. Cohen.; Prepare relevant correspondence to be sent to opposing counsel per Mr. Cohen; Prepare relevant documents for production per Mr. Cohen; Correspondence with litigation support regarding preparation of relevant documents for production. | 5.20 | 1,456.00 |
| 07/11/14 | Cohen Dennis O | Communications with opposing counsel regarding upcoming production and Baiul's production deficiencies; production review and preparations. | 2.20 | 1,089.00 |
| 07/11/14 | Ferguson Kaitlyn A. | Revise correspondence with opposing counsel; confer with Mr. Cohen and Ms. Cloonan regarding production issues and strategy considerations. | 0.40 | 150.00 |
| 07/11/14 | Reyes Lucinda A. | Assist Ms. Cloonan and Mr. Lucid from Document Technologies, Incorporated to create first set of production documents through Summation Enterprise database. | 0.80 | 152.00 |
| 07/11/14 | Villamayor Fidentino L. | Prepare for and provide DTI with instructions for preparing responsive documents for production as requested by Ms. Cloonan. | 0.20 | 70.00 |
| 07/14/14 | Cloonan Maureen E | Quality check documents prepared for production per Ms. Ferguson; Prepare production documents to be sent to opposing counsel per Mr. Cohen; Redact confidential information in relevant documents in preparation for production per Mr. Cohen. | 3.10 | 868.00 |
| 07/14/14 | Cohen Dennis O | Finalization and sending of first document | 0.60 | 297.00 |

**Baker&Hostetler LLP**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | production. | | |
| 07/14/14 | Ferguson Kaitlyn A. | Review and quality check the outgoing production; draft correspondence to opposing counsel regarding preliminary production; confer with Mr. Cohen and Ms. Cloonan regarding production. | 0.80 | 300.00 |
| 07/14/14 | Villamayor Fidentino L. | Perform quality control on production volume and provide to Ms. Cloonan for approval.; Prepare multiple copies of production media and provide to Ms. Cloonan. | 0.80 | 280.00 |
| 07/15/14 | Cloonan Maureen E | Redact confidential information in relevant documents in preparation for production per Mr. Cohen. | 2.60 | 728.00 |
| 07/15/14 | Cohen Dennis O | Update emails ███████; strategy discussion with Ms. Ferguson regarding ███████ | 0.20 | 99.00 |
| 07/15/14 | Ferguson Kaitlyn A. | Follow up with Ms. Belanger and discuss status of pending Motion to Dismiss decision from Judge Ramos. | 0.20 | 75.00 |
| 07/15/14 | Reyes Lucinda A. | Creating fields in Summation database to load recent production information. | 0.50 | 95.00 |
| 07/16/14 | Cloonan Maureen E | Further redaction of confidential information. | 1.70 | 476.00 |
| 07/17/14 | Cloonan Maureen E | Further redaction of confidential information. | 1.40 | 392.00 |
| 07/18/14 | Cohen Dennis O | Emails with Mr. Markovich regarding timing and sufficiency of Sonar production and deficiency of Baiul production; internal production update. | 1.00 | 495.00 |
| 07/18/14 | Ferguson Kaitlyn A. | Correspond with team regarding rolling production; address opposing counsel's issues with previous production. | 0.20 | 75.00 |
| 07/21/14 | Cloonan Maureen E | Redact confidential information in relevant documents in preparation for production per | 0.30 | 84.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Mr. Cohen. | | |
| 07/21/14 | Cohen Dennis O | Production update and planning. | 0.30 | 148.50 |
| 07/21/14 | Ferguson Kaitlyn A. | Confer with Ms. Cloonan regarding upcoming rolling production to opposing counsel. | 0.30 | 112.50 |
| 07/21/14 | Reyes Lucinda A. | Assist Ms. Cloonan with overlaying production information into the Summation database. | 0.60 | 114.00 |
| 07/22/14 | Cloonan Maureen E | Review document production for relevant documents per Ms. Ferguson. | 1.30 | 364.00 |
| 07/22/14 | Cohen Dennis O | Discussion of production issues with Ms. Ferguson and Ms. Cloonan; review of second round production documents; update email to client. | 2.00 | 990.00 |
| 07/22/14 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen and Ms. Cloonan regarding next steps in case and in preparing rolling production; begin analyzing second level review materials in preparation for next production; confer with Mr. Cohen regarding the same and ▓▓▓▓▓ | 2.70 | 1,012.50 |
| 07/22/14 | Villamayor Fidentino L. | Review vendor invoice provided by DTI and provide to Ms. Cloonan for review, approval and payment. | 0.20 | 70.00 |
| 07/23/14 | Cohen Dennis O | Review of second look documents and meeting with Ms. Ferguson regarding same; emails regarding production issues and planning; email with Mr. Smith. | 1.20 | 594.00 |
| 07/23/14 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding production issues; continue second level review of rolling production materials. | 1.30 | 487.50 |
| 07/23/14 | Reyes Lucinda A. | Assist Ms. Cloonan with exporting documents from Summation Enterprise database into PDFs for attorney review. | 1.50 | 285.00 |
| 07/24/14 | Cloonan Maureen E | Assemble relevant documents for Mr. Cohen's review in preparation for | 1.10 | 308.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | production. | | |
| 07/24/14 | Cohen Dennis O | Receipt and distribution of production and strategy regarding ▮▮▮▮▮ | 0.70 | 346.50 |
| 07/24/14 | Ferguson Kaitlyn A. | Review production from opposing counsel and correspond with Mr. Cohen regarding the same. | 0.50 | 187.50 |
| 07/25/14 | Cloonan Maureen E | Review relevant documents for privileged information in preparation for production per Ms. Ferguson. | 1.30 | 364.00 |
| 07/28/14 | Cohen Dennis O | Review and analysis of emails from Mr. Markovich regarding discovery to and from Baiul; response to same and communication with Ms. Ferguson regarding same and regarding production costs. | 0.60 | 297.00 |
| 07/28/14 | Ferguson Kaitlyn A. | Begin analyzing additional productions from opposing counsel for responsiveness and relevance. | 0.30 | 112.50 |
| 07/28/14 | Ferguson Kaitlyn A. | Correspond with Ms. Cloonan and Mr. Cohen regarding current status of case and rolling document production. | 0.20 | 75.00 |
| 07/29/14 | Cloonan Maureen E | Prepare relevant documents received from Ms. Baiul's counsel for production per Ms. Ferguson; Coordinate with litigation support regarding loading production documents into summation per Ms. Ferguson. | 4.60 | 1,288.00 |
| 07/29/14 | Cohen Dennis O | Emails from Mr. Markovich and NBC counsel regarding discovery disputes and perceived deficiencies. | 0.30 | 148.50 |
| 07/29/14 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen and Ms. Cloonan regarding rolling production issues; confer with Ms. Cloonan regarding document upload and review. | 0.40 | 150.00 |
| 07/29/14 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding status of production and initial review of plaintiff's preliminary productions. | 0.30 | 112.50 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Sonar Entertainment, LLC

Invoice Date:     08/29/14
Invoice Number:     50005717
Matter Number:     048684.000001
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/30/14 | Cloonan Maureen E | Prepare relevant documents for attorney review in preparation for production. | 0.40 | 112.00 |
| 07/30/14 | Cohen Dennis O | Production review and emails with Ms. Ferguson regarding same. | 0.70 | 346.50 |
| 07/30/14 | Reyes Lucinda A. | Assist Ms. Cloonan to review and edit load files and database fields. Load documents to the Sonar Entertainment Summation database. Quality control processed images, text and edocs. Work with team in Document Technologies, Inc. to have more document processed for loading into database. | 2.00 | 380.00 |
| 07/31/14 | Cloonan Maureen E | Assemble relevant documents for Mr. Cohen's review in preparation for production. | 0.30 | 84.00 |
| 07/31/14 | Cohen Dennis O | Review of financial documents; meeting with Ms. Ferguson regarding production issues; emails with Mr. Smith regarding discovery update and status of financial documents. | 1.10 | 544.50 |
| 07/31/14 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding opposing counsel's current document production; analyze ███████████ correspond with Mr. Cohen regarding the same. | 0.90 | 337.50 |
| | **Total** | | **72.70** | **24,893.00** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 06/24/14 | Document Specialist (E119) - VENDOR: DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Scanning and blowbacks of client documents | 4,336.75 |
| 07/11/14 | POSTAGE | 1.19 |
| 07/14/14 | POSTAGE | 1.61 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | DESCRIPTION | Total |
| --- | --- | --- |
| | | **TOTAL $ 4,339.55** |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC



# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

Invoice Date: 10/22/14
Invoice Number: 50023777
B&H File Number: 06510/048684/000001
Taxpayer ID Number: 34-0082025
Page 1

**Regarding:**     **Respond to third party subpoena**

For professional services rendered through September 30, 2014

    **BALANCE FOR THIS INVOICE DUE BY 11/21/14**     $     **19,989.75**

# Remittance Copy

Please include this page with payment

**Invoice No: 50023777**

## Firm Contact Information

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland,OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
|  | <u>SWIFT Code: KEYBUS33</u> |
| Reference Invoice No: 50023777 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

**Regarding:** **Respond to third party subpoena**

For professional services rendered through September 30, 2014

| | | |
|---|---|---|
| **Fees** | $ | 18,362.00 |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 2.60 |
| Automated Research (E106) | | 7.58 |
| Filing Fees (E112) | | 150.00 |
| Document Specialist (E119) | | 1,466.17 |
| Postage (E108) | | 1.40 |
| **Total Expenses** | $ | 1,627.75 |
| **BALANCE FOR THIS INVOICE DUE BY 11/21/14** | $ | 19,989.75 |

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 10/22/14 |
| Invoice Number: | 50023777 |
| Matter Number: | 048684.000001 |
| | Page 3 |

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Cohen Dennis O | 13.20 | $ 495.00 | $ | 6,534.00 |
| Ferguson Kaitlyn A. | 22.30 | $ 375.00 | $ | 8,362.50 |
| Cloonan Maureen E | 7.60 | $ 280.00 | $ | 2,128.00 |
| Curbelo Gracemary | 0.50 | $ 315.00 | $ | 157.50 |
| Reyes Lucinda A. | 5.80 | $ 190.00 | $ | 1,102.00 |
| Simpson, Brian K. | 0.30 | $ 260.00 | $ | 78.00 |
| **Total** | **49.70** | | $ | **18,362.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/14 | Cohen Dennis O | Scheduling discovery call with counsel; production emails. | 0.40 | 198.00 |
| 08/01/14 | Reyes Lucinda A. | Assist Ms. Curbelo with review and edit load files and database fields to load documents to the Sonar Entertainment Summation database. Quality control processed images, text and edocs and confer with Ms. Curbelo regarding database set up and processing specifications. | 1.20 | 228.00 |
| 08/03/14 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen regarding upcoming production; begin prepping second rolling production. | 0.90 | 337.50 |
| 08/04/14 | Cohen Dennis O | Scheduling of call with opposing counsel and NBC counsel regarding discovery. | 0.10 | 49.50 |
| 08/04/14 | Curbelo Gracemary | Review instructions from Ms. Ferguson and begin compiling production materials for attorney review; email to litigation support regarding same. | 0.50 | 157.50 |
| 08/04/14 | Reyes Lucinda A. | Assist Ms. Curbelo with exporting documents from Summation Enterprise database into PDFs for attorney review. | 1.50 | 285.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/05/14 | Cloonan Maureen E | Review second rolling production documents for privileged information per Ms. Ferguson; Assemble relevant documents for Ms. Ferguson's review. | 2.20 | 616.00 |
| 08/05/14 | Cohen Dennis O | Review production; discuss same with Ms. Ferguson. | 1.00 | 495.00 |
| 08/05/14 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding status of the case and pending motion to dismiss; address production issues; research ▮▮▮▮▮▮ | 0.80 | 300.00 |
| 08/05/14 | Reyes Lucinda A. | Assist Ms. Curbelo with exporting documents from Summation Enterprise database into PDFs for attorney review. | 1.00 | 190.00 |
| 08/06/14 | Cloonan Maureen E | Prepare relevant documents for production per Mr. Cohen. | 0.90 | 252.00 |
| 08/06/14 | Cohen Dennis O | Conference call with all counsel regarding discovery; follow up call with Ms. Talbert. | 0.90 | 445.50 |
| 08/06/14 | Ferguson Kaitlyn A. | Perform quality and consistency review of production; confer with Mr. Cohen regarding communications with opposing counsel. | 0.70 | 262.50 |
| 08/06/14 | Reyes Lucinda A. | Assist Ms. Cloonan with loading document onto database for review for potential production. | 0.20 | 38.00 |
| 08/06/14 | Reyes Lucinda A. | Work with ms Cloonan and Document Technologies, Incorporated to create second set of production documents through Summation Enterprise database. | 1.00 | 190.00 |
| 08/07/14 | Cloonan Maureen E | Prepare relevant documents for production per Ms. Ferguson. | 0.90 | 252.00 |
| 08/07/14 | Cohen Dennis O | Production update. | 0.20 | 99.00 |
| 08/07/14 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding second production the case, focusing on ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.10 | 37.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/07/14 | Reyes Lucinda A. | Assist Ms. Cloonan with creating second production from documents in Summation Enterprise to opposing counsel. | 0.50 | 95.00 |
| 08/08/14 | Cloonan Maureen E | Prepare document production to be served per Ms. Ferguson. | 0.80 | 224.00 |
| 08/08/14 | Cohen Dennis O | Finalization of production; review of and comment to production letter; sending of production. | 0.50 | 247.50 |
| 08/08/14 | Ferguson Kaitlyn A. | Draft correspondence to opposing counsel regarding rolling production. | 0.20 | 75.00 |
| 08/08/14 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding final approval of rolling second production to opposing counsel, focusing on ███████ | 0.10 | 37.50 |
| 08/10/14 | Ferguson Kaitlyn A. | Analyze most recent legal undertakings by Plaintiff for potential impact on Sonar's case. | 0.20 | 75.00 |
| 08/11/14 | Cohen Dennis O | Production review update emails with Ms. Ferguson. | 0.20 | 99.00 |
| 08/11/14 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen regarding the status of the document productions from opposing counsel and review of the same; begin formulating review and coding scheme for plaintiffs' rolling productions. | 0.40 | 150.00 |
| 08/19/14 | Ferguson Kaitlyn A. | Analyze document production from opposing parties. | 0.40 | 150.00 |
| 08/20/14 | Cohen Dennis O | Review update with Ms. Ferguson. | 0.20 | 99.00 |
| 08/20/14 | Ferguson Kaitlyn A. | Continue document review and analysis of materials produced in response to Sonar's document demands by opposing counsel. | 5.60 | 2,100.00 |
| 08/21/14 | Cloonan Maureen E | Assemble relevant production documents for Ms. Ferguson's review. | 0.70 | 196.00 |
| 08/21/14 | Ferguson Kaitlyn A. | Confer with Ms. Cloonan regarding draft correspondence with opposing counsel. | 0.20 | 75.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/22/14 | Cohen Dennis O | Review of ███████ emails with Ms. Talbert regarding federal case disposition. | 0.30 | 148.50 |
| 08/25/14 | Cohen Dennis O | Internal discussion regarding ████ ████; emails with opposing counsel regarding purported deficiencies; discussion regarding draft deficiency letter to Baiul. | 1.80 | 891.00 |
| 08/25/14 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding emails received from opposing counsel; search documents for materials responsive to opposing counsel's requests; draft deficiency letter and correspond and confer with Mr. Cohen regarding the same. | 2.20 | 825.00 |
| 08/26/14 | Cloonan Maureen E | Prepare for service of relevant correspondence per Mr. Cohen. | 0.10 | 28.00 |
| 08/26/14 | Cohen Dennis O | Review of and comment to deficiency letter to Baiul. | 0.60 | 297.00 |
| 08/26/14 | Ferguson Kaitlyn A. | Draft and revise correspondence to opposing counsel; confer with Mr. Cohen regarding the same. | 0.80 | 300.00 |
| 08/27/14 | Cohen Dennis O | Emails with Mr. Markovich and Ms. Talbert regarding discovery issues; finalization and sending of deficiency letter to Mr. Markovich. | 1.00 | 495.00 |
| 08/27/14 | Ferguson Kaitlyn A. | Revise deficiency letter; confer with Mr. Cohen regarding the ame; correspond with opposing counsel and co-defendants. | 0.90 | 337.50 |
| 09/02/14 | Cohen Dennis O | Scheduling conference calls with opposing counsel. | 0.20 | 99.00 |
| 09/02/14 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen regarding previous correspondence from opposing counsel and opposing counsel's request for a call to address perceived deficiencies in both sides' productions. | 0.10 | 37.50 |
| 09/03/14 | Cohen Dennis O | Meeting with Ms. Ferguson regarding discovery; email to Markovich regarding same; update email to client. | 0.70 | 346.50 |

Sonar Entertainment, LLC

| | | Invoice Date: | 10/22/14 |
| | | Invoice Number: | 50023777 |
| | | Matter Number: | 048684.000001 |
| | | | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/03/14 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding response to communications from opposing counsel and strategy in responding to the same. | 0.90 | 337.50 |
| 09/03/14 | Reyes Lucinda A. | Assist Ms. Cloonan with loading document onto database for review for potential production. | 0.40 | 76.00 |
| 09/04/14 | Cohen Dennis O | Scheduling emails. | 0.10 | 49.50 |
| 09/04/14 | Ferguson Kaitlyn A. | Arrange call with opposing counsel. | 0.10 | 37.50 |
| 09/05/14 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen regarding client call. | 0.10 | 37.50 |
| 09/09/14 | Cloonan Maureen E | Assemble relevant documents for Ms. Ferguson's and Mr. Cohen's review. | 0.60 | 168.00 |
| 09/09/14 | Cohen Dennis O | Emails from opposing counsel regarding hearing transcript and discovery issues. | 0.20 | 99.00 |
| 09/09/14 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen and Ms. Cloonan regarding correspondence seeking stipulation from opposing counsel; correspond with Mr. Cohen regarding allegations in case law advanced by plaintiff. | 0.20 | 75.00 |
| 09/10/14 | Cloonan Maureen E | Assemble relevant court papers for Mr. Cohen's review. | 0.40 | 112.00 |
| 09/10/14 | Cohen Dennis O | Call with Mr. Markovich regarding discovery and case theories and preparation for same; call with Mr. Smith in preparation and update email to client. | 2.50 | 1,237.50 |
| 09/10/14 | Ferguson Kaitlyn A. | Analyze cases referenced by opposing counsel in preparation for call with opposing counsel; conduct ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮; meet and confer with Mr. Cohen to prepare for call with opposing counsel regarding document deficiencies; participate on client call; prepare for and participate in call with opposing counsel to discuss deficiencies in their response to | 4.50 | 1,687.50 |

Sonar Entertainment, LLC

| | | |
|---|---|---|
| Invoice Date: | | 10/22/14 |
| Invoice Number: | | 50023777 |
| Matter Number: | | 048684.000001 |
| | | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Sonar's document demands; draft correspondence to client; draft correspondence to plaintiff's counsel. | | |
| 09/12/14 | Cohen Dennis O | Consideration of ███████████ ████████████████████ | 0.20 | 99.00 |
| 09/12/14 | Ferguson Kaitlyn A. | Analyze federal cases by plaintiff and decisions of court regarding the same for potential impact on client's case. | 0.30 | 112.50 |
| 09/16/14 | Ferguson Kaitlyn A. | Furhter analysis of federal cases filed by plaintiff for potential impact on Sonar and state actions. | 0.30 | 112.50 |
| 09/17/14 | Cohen Dennis O | Discussion regarding federal decisions and letter to court regarding same; update to client. | 1.00 | 495.00 |
| 09/17/14 | Ferguson Kaitlyn A. | Arrange meeting with Mr. Cohen; complete analysis of federal orders; confer with Mr. Cohen regarding the same and impact on strategy of state case.; draft letter to court per rule 18 of Commercial Court. | 2.00 | 750.00 |
| 09/18/14 | Cohen Dennis O | Finalizing of draft letter to court regarding subsequent case law and emails with client regarding same. | 0.30 | 148.50 |
| 09/18/14 | Ferguson Kaitlyn A. | Prepare letter to judge advising of federal findings by Judge Forrest. | 0.20 | 75.00 |
| 09/19/14 | Cloonan Maureen E | Prepare relevant correspondence to be filed and served per Ms. Ferguson. | 0.80 | 224.00 |
| 09/19/14 | Cohen Dennis O | Letter regarding subsequent case law to court and adversaries. | 0.40 | 198.00 |
| 09/19/14 | Simpson, Brian K. | eFile Letter from Dennis O. Cohen to Judge Ramos attaching a recent decision relevant to Sonar Entertainment, LLC's Motion to Dismiss with the clerk's office, New York County Supreme Court | 0.30 | 78.00 |
| 09/22/14 | Cohen Dennis O | Review and analysis of letter from Baiul's counsel in response to letter to court. | 0.20 | 99.00 |

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 10/22/14 |
| Invoice Number: | 50023777 |
| Matter Number: | 048684.000001 |
| | Page 9 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/24/14 | Ferguson Kaitlyn A. | Analyze plaintiff's correspondence to the court and correspond with Mr. Cohen regarding the same. | 0.10 | 37.50 |
| 09/29/14 | Cloonan Maureen E | Coordinate upload of relevant documents to summation. | 0.20 | 56.00 |
| 09/29/14 | Cohen Dennis O | Receipt and review of documents from Baiul. | 0.20 | 99.00 |
| | **Total** | | **49.70** | **18,362.00** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 08/08/14 | POSTAGE | 1.40 |
| 08/21/14 | DTI - Document Specialist (E119) DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Processing of Production Documents | 411.64 |
| 08/29/14 | DTI - Filing Fees (E112) | 150.00 |
| 08/30/14 | DTI - Document Specialist (E119) - Processing document for production | 150.00 |
| 09/10/14 | Westlaw Research - 09/10/14 by FERGUSON KAITLYN | 7.58 |
| 09/16/14 | DTI - Document Specialist (E119) DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Documents Processed for Attorney Review | 150.00 |
| 09/16/14 | DTI - Document Specialist (E119) DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Documents Processed for Attorney Review | 150.00 |
| 09/30/14 | DTI - Document Specialist (E119) DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Documents Printed for attorney review | 154.53 |
| 09/30/14 | DTI - Document Specialist (E119) DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Documents processed for attorney review | 150.00 |
| 09/30/14 | PACER 48684.1 | 2.60 |
| 09/30/14 | DTI - Document Specialist (E119) DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Documents processed for attorney review | 300.00 |

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 10/22/14 |
| Invoice Number: | 50023777 |
| Matter Number: | 048684.000001 |
| | Page 10 |

| Date | DESCRIPTION | Total |
|---|---|---|
| | | **TOTAL $ 1,627.75** |



# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

| | |
|---|---|
| Invoice Date: | 11/21/14 |
| Invoice Number: | 50040525 |
| B&H File Number: | 06510/048684/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Respond to third party subpoena**

For professional services rendered through October 31, 2014

     **BALANCE FOR THIS INVOICE DUE BY 12/21/14**     $     **6,758.68**

# Remittance Copy

Please include this page with payment

**Invoice No: 50040525**

<u>Firm Contact Information</u>

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
|---|---|
| Reference Invoice No: 50040525 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

Invoice Date: 11/21/14
Invoice Number: 50040525
B&H File Number: 06510/048684/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** **Respond to third party subpoena**

For professional services rendered through October 31, 2014

| | | |
|---|---|---|
| **Fees** | $ | 6,646.00 |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 100.06 |
| Postage (E108) | | 2.80 |
| Electronic Court Fees (E112) | | 9.00 |
| Teleconference (E105) | | 0.82 |
| **Total Expenses** | $ | 112.68 |
| **BALANCE FOR THIS INVOICE DUE BY 12/21/14** | $ | 6,758.68 |

## Baker&Hostetler LLP

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Cohen Dennis O | 5.10 | $ 495.00 | $ | 2,524.50 |
| Ferguson Kaitlyn A. | 8.10 | 375.00 | | 3,037.50 |
| Cloonan Maureen E | 3.00 | 280.00 | | 840.00 |
| Reyes Lucinda A. | 0.60 | 190.00 | | 114.00 |
| Simpson, Brian K. | 0.50 | 260.00 | | 130.00 |
| **Total** | **17.30** | | **$** | **6,646.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/14 | Reyes Lucinda A. | Review and edit load files and database fields. Load documents to the Sonar Entertainment database. Quality control processed images, text and edocs and confer with Ms. Halwes regarding database set up and processing specifications. | 0.60 | 114.00 |
| 10/03/14 | Cohen Dennis O | Receipt, review and analysis of decision on motion to dismiss; communications with team regarding same. | 1.00 | 495.00 |
| 10/03/14 | Ferguson Kaitlyn A. | Review plaintiff's most recent production; analyze court's decision and correspond with Mr. Cohen regarding the same. | 0.70 | 262.50 |
| 10/06/14 | Cloonan Maureen E | Prepare draft Proposed Judgment and Bill of Costs in preparation for filing; Update Notice of Entry per Ms. Ferguson. | 1.30 | 364.00 |
| 10/06/14 | Cohen Dennis O | Review and discussion regarding post dismissal filings. | 0.20 | 99.00 |
| 10/06/14 | Ferguson Kaitlyn A. | Draft notice of entry, proposed judgment, and proposed costs request; confer with Mr. Cohen regarding submission of documents and status of the case; confer with managing clerk to discuss court's | 2.60 | 975.00 |

**Baker & Hostetler** LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | request for documents. | | |
| 10/07/14 | Cloonan Maureen E | Coordinate with accounting department to obtain cost information for bill of costs to be filed with Notice of Entry per Ms. Ferguson. | 0.40 | 112.00 |
| 10/07/14 | Cohen Dennis O | Update to post dismissal filings. | 0.30 | 148.50 |
| 10/07/14 | Ferguson Kaitlyn A. | Confer with Ms. Belanger and clerk of court regarding form of proposed pleadings and draft same. | 0.60 | 225.00 |
| 10/07/14 | Ferguson Kaitlyn A. | Meet and confer with Mr. Cohen regarding draft pleadings in response to the court's September 30, 2014 Order. | 0.40 | 150.00 |
| 10/08/14 | Cloonan Maureen E | Prepare for filing and service of Notice of Entry per Ms. Ferguson. | 0.70 | 196.00 |
| 10/08/14 | Cohen Dennis O | Finalization of draft proposed judgment and bill of costs; finalization and sending of notice of entry; communications with client regarding same; communications with opposing counsel regarding transcript stipulation. | 1.40 | 693.00 |
| 10/08/14 | Ferguson Kaitlyn A. | Revise Notice of Entry, Proposed Judgment, and bill-of-costs; confer with Mr. Cohen regarding the same. | 1.40 | 525.00 |
| 10/08/14 | Simpson, Brian K. | File Notice of Entry with Order granting Sonar's Motion to Dismiss signed by Judge Ramos with the clerk's office at the New York County Supreme Court. | 0.50 | 130.00 |
| 10/09/14 | Cloonan Maureen E | Prepare Bill of Costs and Proposed Judgment and Order to be filed. | 0.40 | 112.00 |
| 10/09/14 | Cohen Dennis O | Finalization and filing of proposed order and bill of costs and securing of affidavit regarding service of notice of entry. | 0.50 | 247.50 |
| 10/10/14 | Cloonan Maureen E | Assemble relevant court papers for Ms. Ferguson's review. | 0.20 | 56.00 |
| 10/10/14 | Cohen Dennis O | Emails with opposing counsel regarding transcript. | 0.10 | 49.50 |

# Baker & Hostetler LLP

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 11/21/14 |
| Invoice Number: | 50040525 |
| Matter Number: | 048684.000001 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/10/14 | Ferguson Kaitlyn A. | Analyze the plaintiffs' correspondence with the court for potential relevance to Sonar. | 0.10 | 37.50 |
| 10/24/14 | Cohen Dennis O | Emails with Baiul's counsel and team regarding purported immigration issue. | 0.50 | 247.50 |
| 10/30/14 | Cohen Dennis O | Email from Baiul's counsel regarding purported I-9 issue and internal discussion regarding same. | 0.30 | 148.50 |
| 10/31/14 | Cohen Dennis O | Drafting and sending of response to Baiul's counsel regarding and consultation with client regarding same; receipt and review of notice of appeal. | 0.80 | 396.00 |
| 10/31/14 | Ferguson Kaitlyn A. | Research additional potential claims asserted by the plaintiff; confer with Mr. Cohen regarding the same; assist with drafting of correspondence and response to the plaintiff. | 2.30 | 862.50 |
| | **Total** | | **17.30** | **6,646.00** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 07/09/14 | INTCALL KAITLYN FERGUSON | 0.50 |
| 07/09/14 | INTCALL KAITLYN FERGUSON | 0.32 |
| 09/30/14 | PACER 48684.1 | 9.00 |
| 10/08/14 | POSTAGE | 2.80 |
| 10/31/14 | Westlaw Research - 10/31/14 by FERGUSON KAITLYN | 100.06 |

TOTAL   $ 112.68

Baker&Hostetler LLP

# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

| | |
|---|---|
| Invoice Date: | 01/06/15 |
| Invoice Number: | 50050928 |
| B&H File Number: | 06510/048684/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Respond to third party subpoena**

For professional services rendered through November 30, 2014

**BALANCE FOR THIS INVOICE DUE BY 02/05/15**     $     **22,601.30**

# Remittance Copy

Please include this page with payment

**Invoice No: 50050928**

<u>Firm Contact Information</u>

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
|---|---|
| Reference Invoice No: 50050928 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

Invoice Date: 01/06/15
Invoice Number: 50050928
B&H File Number: 06510/048684/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** **Respond to third party subpoena**

For professional services rendered through November 30, 2014

| | | |
|---|---|---|
| **Fees** | $ | **22,214.50** |
| **Expenses and Other Charges** | | |
| Miscellaneous (E124) | | 2.29 |
| Copier / Duplication (E101) | | 138.90 |
| Automated Research (E106) | | 245.61 |
| **Total Expenses** | $ | **386.80** |
| **BALANCE FOR THIS INVOICE DUE BY 02/05/15** | $ | **22,601.30** |

Baker&Hostetler LLP

**Regarding:**     **Respond to third party subpoena**

Matter Number:     048684.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Cohen Dennis O | 11.10 | $  495.00 | $     5,494.50 |
| Ferguson Kaitlyn A. | 6.10 | 375.00 | 2,287.50 |
| Sea Nexus U. | 25.70 | 485.00 | 12,464.50 |
| Cloonan Maureen E | 6.10 | 280.00 | 1,708.00 |
| Simpson, Brian K. | 1.00 | 260.00 | 260.00 |
| **Total** | **50.00** | $ | **22,214.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 11/03/14 | Cohen Dennis O | Inquiry from Mr. Markovich regarding adding plaintiff; internal discussion with Ms. Ferguson regarding response to notice of appeal; draft response to Mr. Markovich regarding fraud allegations. | 1.00 | 495.00 |
| 11/03/14 | Ferguson Kaitlyn A. | Confer and correspond with Mr. Cohen regarding plaintiff's most recent allegations and proposed responses to the same. | 0.20 | 75.00 |
| 11/04/14 | Cohen Dennis O | Meeting with Ms. Ferguson regarding cross appeal, fraud claim, request for consent; emails with Mr. Markovich regarding fraud claim; emails with client regarding same. | 1.40 | 693.00 |
| 11/04/14 | Ferguson Kaitlyn A. | Research issues implicated by plaintiffs' notice of appeal; confer with Mr. Cohen regarding research and strategic issues concerning the same. | 1.80 | 675.00 |
| 11/05/14 | Cohen Dennis O | Email from Mr. Markovich regarding Sonar and Baiul. | 0.10 | 49.50 |
| 11/06/14 | Cohen Dennis O | Communications with team regarding notice of cross-appeal. | 0.50 | 247.50 |
| 11/06/14 | Ferguson Kaitlyn A. | Draft materials for cross-appeal to the First | 1.30 | 487.50 |

**Baker&Hostetler** LLP

Atlanta       Chicago       Cincinnati     Cleveland     Columbus      Costa Mesa    Denver
Houston     Los Angeles    New York       Orlando     Philadelphia     Seattle    Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Department. | | |
| 11/07/14 | Cloonan Maureen E | Prepare for service and filing of Notice of Cross Appeal and Pre-Argument Statement per Ms. Ferguson; Assemble relevant pleadings for attorney review per Mr. Cohen. | 2.70 | 756.00 |
| 11/07/14 | Cohen Dennis O | Emails regarding complaint amendment request; finalization of appeal notice. | 1.00 | 495.00 |
| 11/07/14 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding proposed response to the plaintiff's notice for cross appeal; strategize with Mr. Cohen regarding possible response to plaintiffs' request for re-argument; conduct further revisions to draft notice of cross appeal and pre-argument statement; conduct research regarding ████████████ | 2.40 | 900.00 |
| 11/10/14 | Cloonan Maureen E | Prepare for service and filing of Notice of Cross-Appeal per Mr. Cohen; Assemble relevant court papers for attorney review per Mr. Cohen. | 2.20 | 616.00 |
| 11/10/14 | Cohen Dennis O | Update to and filing of notice of cross-appeal and pre-argument statement; filings update to Mr. Smith. | 1.20 | 594.00 |
| 11/11/14 | Cohen Dennis O | Review and analysis of reargument and renew motion papers; update email to Mr. Smith. | 1.70 | 841.50 |
| 11/12/14 | Cohen Dennis O | Motion opposition planning; emails with plaintiff and co-defendant counsel regarding evidence. | 0.20 | 99.00 |
| 11/12/14 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen regarding case status and upcoming draft pleadings. | 0.10 | 37.50 |
| 11/13/14 | Cloonan Maureen E | Assemble relevant electronic binders for Ms. Ferguson's review. | 0.60 | 168.00 |
| 11/13/14 | Ferguson Kaitlyn A. | Correspond Ms. Belanger and Ms. Cloonan regarding response to plaintiff's motions. | 0.20 | 75.00 |

## Baker&Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/14 | Cohen Dennis O | Research and discussion regarding ███ update with Mr. Sea regarding ███ | 0.70 | 346.50 |
| 11/20/14 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen regarding research findings in support of motion practice and current pending appeals. | 0.10 | 37.50 |
| 11/20/14 | Sea Nexus U. | Conduct research online concerning ███ in connection with the preparation of responses to Plaintiffs' Motions to Renew and to Reargue, and in connection with efforts to ensure the Court's motion to dismiss is sustained. | 1.00 | 485.00 |
| 11/24/14 | Cohen Dennis O | Extension of time; review of case from Mr. Sea. | 0.70 | 346.50 |
| 11/24/14 | Sea Nexus U. | Draft and prepare stipulations extending the time to respond to Plaintiffs' motions to renew and reargue to December 12; review and respond to e-mail correspondence concerning same; finalize research concerning motion to reargue and finalize first draft of opposition to motion to reargue; perform cite check in connection with same | 10.70 | 5,189.50 |
| 11/25/14 | Cohen Dennis O | Finalization and circulation of stipulation. | 0.60 | 297.00 |
| 11/25/14 | Sea Nexus U. | Review and revise stipulations extending time to file Sonar's response to Plaintiffs' motion to reargue and renew; prepare and respond to e-mail correspondence concerning same; review and revise draft brief in opposition to Plaintiffs motion to reargue Sonar's motion to dismiss; prepare e-mail to Mr. Cohen in connection with same. | 3.60 | 1,746.00 |
| 11/26/14 | Cloonan Maureen E | Prepare for filing of Stipulations per Mr. Cohen. | 0.60 | 168.00 |
| 11/26/14 | Cohen Dennis O | Procuring signatures and filing of stipulation. | 0.50 | 247.50 |

## Baker & Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/14 | Sea Nexus U. | Prepare Sonar's opposition to Plaintiffs Motion to Renew; perform case law research and docket analysis in connection with same, including choice of law research and analysis. | 5.70 | 2,764.50 |
| 11/26/14 | Simpson, Brian K. | Convert documents into PDF-A compliance and eFiled the Stipulation to adjourn the Return-date of Plaintiffs' Motion for Leave to Reargue and Plaintiffs' Motion for Leave to Renew - Motion Seq. no. 003 and 004 with the clerk's office, New York County Supreme Court;prepare working copies for Judge Ramos to be submitted at the calendar call on December 5, 2014; Arrange for United Lawyers Service to pick-up the Stipulations to adjourn the Return-date of Motion Seq. no. 003 and 004 for submission, per Christina Belanger. | 1.00 | 260.00 |
| 11/28/14 | Cohen Dennis O | Review of and comment to draft opposition to motion to reargue motion to dismiss and communications with Mr. Sea regarding same. | 1.40 | 693.00 |
| 11/28/14 | Sea Nexus U. | Review and respond to e-mail correspondence concerning Baiul's Memo of Law in Support of Her Motion to Reargue, and the draft opposition papers concerning same. | 0.70 | 339.50 |
| 11/29/14 | Cohen Dennis O | Communications with Mr. Sea regarding draft opposition brief. | 0.10 | 49.50 |
| 11/29/14 | Sea Nexus U. | Prepare Sonar's opposition to Plaintiffs Motion to Renew; perform case law research and docket analysis in connection with same. | 1.90 | 921.50 |
| 11/30/14 | Sea Nexus U. | Continue to prepare Sonar's opposition to Plaintiffs Motion to Renew; continue case law research in connection with same | 2.10 | 1,018.50 |
| | **Total** | | **50.00** | **22,214.50** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 11/04/14 | Westlaw Research - 11/04/14 by FERGUSON KAITLYN | 16.22 |
| 11/17/14 | 1383 Copies | 138.30 |
| 11/20/14 | Westlaw Research - 11/20/14 by SEA NEXUS | 41.45 |
| 11/20/14 | Westlaw Research - 11/20/14 by COHEN DENNIS | 8.06 |
| 11/21/14 | E-LAW, LLC - Miscellaneous (E124) E-LAW, LLC Christina Belanger Nov 2014 (NBCUniversal) | 2.29 |
| 11/21/14 | Westlaw Research - 11/21/14 by SEA NEXUS | 26.18 |
| 11/24/14 | Westlaw Research - 11/24/14 by SEA NEXUS | 20.46 |
| 11/26/14 | 6 Copies | 0.60 |
| 11/26/14 | Westlaw Research - 11/26/14 by SEA NEXUS | 133.24 |

TOTAL **$ 386.80**

Baker & Hostetler LLP

Atlanta     Chicago      Cincinnati    Cleveland    Columbus        Costa Mesa    Denver
Houston     Los Angeles  New York      Orlando      Philadelphia    Seattle       Washington, DC

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

| | |
|---|---|
| Invoice Date: | 03/27/15 |
| Invoice Number: | 50079842 |
| B&H File Number: | 06510/048684/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  **Respond to third party subpoena**

For professional services rendered through February 28, 2015

**BALANCE FOR THIS INVOICE DUE BY 04/26/15**      $      **45,235.48**

# Remittance Copy

Please include this page with payment

**Invoice No: 50079842**

**Firm Contact Information**

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| | |
| Reference Invoice No: 50079842 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

Invoice Date: 03/27/15
Invoice Number: 50079842
B&H File Number: 06510/048684/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** **Respond to third party subpoena**

For professional services rendered through February 28, 2015

| | | |
|---|---|---|
| **Fees** | $ | **44,372.50** |

**Expenses and Other Charges**

| | |
|---|---|
| Teleconference (E105) | 13.30 |
| Miscellaneous (E124) | 74.98 |
| Messenger Service (E107) | 54.50 |
| Court Reporter (E112) | 120.00 |
| Document Specialist (E119) | 138.26 |
| Filing Fees (E112) | 65.00 |
| Electronic Court Fees (E112) | 3.80 |
| Overtime Ground Transportation Local (E109) | 222.20 |
| Copier / Duplication (E101) | 0.90 |
| Automated Research (E106) | 170.04 |

| | | |
|---|---|---|
| **Total Expenses** | $ | **862.98** |

**BALANCE FOR THIS INVOICE DUE BY 04/26/15**                     $     **45,235.48**

## Baker&Hostetler LLP

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Cohen Dennis O | 52.80 | $ 495.00 | $ 26,136.00 |
| Ferguson Kaitlyn A. | 15.10 | 410.00 | 6,191.00 |
| Ferguson Kaitlyn A. | 0.95 | 375.00 | 356.25 |
| Sea Nexus U. | 16.25 | 485.00 | 7,881.25 |
| Cloonan Maureen E | 6.80 | 290.00 | 1,972.00 |
| Cloonan Maureen E | 4.80 | 280.00 | 1,344.00 |
| Levine, Joseph S. | 1.00 | 180.00 | 180.00 |
| Simpson, Brian K. | 1.20 | 260.00 | 312.00 |
| **Total** | **98.90** | | $ **44,372.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 12/01/14 | Cohen Dennis O | Comments to Mr. Sea and discussion with Mr. Sea regarding timing of briefs. | 0.20 | 99.00 |
| 12/01/14 | Sea Nexus U. | Continue to prepare Sonar's opposition to Plaintiffs Motion to Renew; continue case law research and review of documents in connection with same | 4.80 | 2,328.00 |
| 12/03/14 | Cohen Dennis O | Receipt and review of subpoenas from Ms. Baiul directed towards NBC banks. | 0.10 | 49.50 |
| 12/03/14 | Sea Nexus U. | Finalize research for Sonar's opposition to motion to Renew and begin to finalize drafting of legal arguments in connection with same; review and revise Statement of Facts in connection with Sonar's opposition to plaintiff's motion to Reargue; review and revise legal arguments in connection with comments and strategy analysis discussed with Mr. Cohen. | 3.80 | 1,843.00 |
| 12/04/14 | Cohen Dennis O | Review of draft opposition papers. | 0.40 | 198.00 |

**Baker & Hostetler LLP**

Sonar Entertainment, LLC

| | | |
|---|---|---|
| Invoice Date: | | 03/27/15 |
| Invoice Number: | | 50079842 |
| Matter Number: | | 048684.000001 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/04/14 | Sea Nexus U. | Finalize drafting of Sonar's brief in opposition to Plaintiff's Motion to Renew and revisions to Sonar's opposition to Plaintiff's Motion to Reargue; prepare e-mail correspondence to Mr. Cohen in connection with same | 3.75 | 1,818.75 |
| 12/07/14 | Cohen Dennis O | Review of draft opposition papers. | 0.50 | 247.50 |
| 12/09/14 | Cohen Dennis O | Review of draft opposition papers. | 2.80 | 1,386.00 |
| 12/10/14 | Cohen Dennis O | Opposition brief analysis and comment discussion with Mr. Sea. | 2.00 | 990.00 |
| 12/10/14 | Sea Nexus U. | Review, revise, and reorganize Sonar's brief in Opposition to Plaintiff's Motion to Renew and Sonar's Opposition to Plaintiff's Motion to Reargue; conduct brief case law review regarding same; and review and respond to e-mail correspondence concerning same | 2.70 | 1,309.50 |
| 12/11/14 | Cohen Dennis O | Review and drafting of motion to renew; review and drafting of motion to reargue. | 7.10 | 3,514.50 |
| 12/12/14 | Cloonan Maureen E | Prepare for filing and service of Opposition papers per Mr. Cohen; Assemble relevant case law for Mr. Cohen's review. | 2.80 | 784.00 |
| 12/12/14 | Cohen Dennis O | Legal research, review and redrafting regarding motion to renew; review and redrafting of motion to reargue; filing of both and associated papers. | 7.30 | 3,613.50 |
| 12/12/14 | Simpson, Brian K. | eFiled Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Reargue Former Defendant Sonar Entertainment, Inc.'s Motion to Dismiss Plaintiffs' First Amended Complaint, Affirmation of Dennis O. Cohen with exhibits, Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Renew Former Defendant Sonar Entertainment, Inc.'s Motion to Dismiss Plaintiffs' First Amended Complaint, and Affirmation of Dennis O. Cohen in support with the clerk's office, New York County Supreme Court, per Christina Belanger | 1.20 | 312.00 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\Temp1_1638793.zip\50079842.doc

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/18/14 | Cohen Dennis O | Review of reply briefs to motions to rehear and reargue the motion to dismiss. | 0.50 | 247.50 |
| 12/19/14 | Cloonan Maureen E | Assemble relevant Court papers for Mr. Cohen's review. | 0.50 | 140.00 |
| 12/19/14 | Cohen Dennis O | Forwarding reply briefs and analysis to Mr. Smith; internal communications regarding technical adjournment of return date. | 0.20 | 99.00 |
| 12/19/14 | Sea Nexus U. | Review and analyze reply briefs in further support of Plaintiffs' motions to renew and reargue, and in connection with general case preparation and strategy. | 0.80 | 388.00 |
| 12/22/14 | Cohen Dennis O | Emails regarding order to show cause to quash OCL bank subpoenas; analysis of same; calls with counsel; emails regarding court hearing. | 1.80 | 891.00 |
| 12/22/14 | Ferguson Kaitlyn A. | Prepare for and participate on call with Mr. Cohen and Mr. Sea regarding correspondence from counsel for Olympic Champions Limited and then follow up with Mr. Cohen regarding the next steps. | 0.75 | 281.25 |
| 12/22/14 | Sea Nexus U. | Participate in strategy meeting with Mr. Cohen and Ms. Ferguson concerning Akerman subpoena, on behalf of Olympic Champions Ltd. (Delaware), Olympic Champions Ltd. (British Virgin Islands), Galina Zmievskaya, Nina Petrenko, Joseph Lemire and Victor Petrenko, in connection with formulating response to same | 0.40 | 194.00 |
| 12/23/14 | Cohen Dennis O | Review of OCL motion papers; meeting with OCL attorneys; call with NBC counsel; attendance at hearing on order to show cause; update to client. | 3.20 | 1,584.00 |
| 12/26/14 | Cloonan Maureen E | Assemble relevant court documents for Mr. Cohen's review. | 0.60 | 168.00 |
| 12/29/14 | Cloonan Maureen E | Assemble relevant documents for Mr. Cohen's review. | 0.20 | 56.00 |

**Baker&Hostetler** LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_16387.zip\80079842.doc

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/29/14 | Cohen Dennis O | Circulation of OCL filings and recommendation for response. | 0.10 | 49.50 |
| 12/31/14 | Cloonan Maureen E | Assemble relevant Court papers for Ms. Ferguson's review. | 0.70 | 196.00 |
| 12/31/14 | Ferguson Kaitlyn A. | Follow-up with Mr. Cohen regarding case status and outstanding issues, including upcoming oral arguments by third party. | 0.20 | 75.00 |
| 01/01/15 | Cohen Dennis O | Emails with Ms. Ferguson regarding OCL motion. | 0.10 | 49.50 |
| 01/02/15 | Cohen Dennis O | Review of Baiul's opposition to OCL motion to quash. | 0.50 | 247.50 |
| 01/02/15 | Ferguson Kaitlyn A. | Meet and confer with Mr. Cohen regarding strategic response to upcoming Order to Show Cause oral arguments. | 0.40 | 164.00 |
| 01/05/15 | Cloonan Maureen E | Assemble relevant court papers for attorney review per Ms. Ferguson. | 1.90 | 551.00 |
| 01/06/15 | Cloonan Maureen E | Assemble relevant Court Papers for attorney review per Ms. Ferguson; Assemble relevant documents for Mr. Cohen's review. | 2.10 | 609.00 |
| 01/06/15 | Cohen Dennis O | Review of OCL reply brief. | 0.40 | 198.00 |
| 01/07/15 | Cohen Dennis O | Attendance at OCL oral argument; emails with Mr. Smith regarding same. | 1.60 | 792.00 |
| 01/08/15 | Cohen Dennis O | Emails with Mr. Domb, Mr. Markovich and Ms. Talbert regarding information exchange. | 0.20 | 99.00 |
| 01/09/15 | Cohen Dennis O | Emails with ███████████ | 0.10 | 49.50 |
| 01/12/15 | Cohen Dennis O | Communications regarding oral argument on motions to renew and reargue. | 0.30 | 148.50 |
| 01/14/15 | Cohen Dennis O | Attention to letters from Mr. Markovich to OCL. | 0.20 | 99.00 |
| 01/15/15 | Cloonan Maureen E | Assemble relevant documents for attorney | 2.10 | 609.00 |

## Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\50079842.doc

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 03/27/15 |
| Invoice Number: | 50079842 |
| Matter Number: | 048684.000001 |
| | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | review in preparation for Oral Argument. | | |
| 01/15/15 | Cohen Dennis O | Preparation meeting with Ms. Ferguson regarding reargue and renew motions; correspondence among counsel regarding subpoena documents. | 0.40 | 198.00 |
| 01/15/15 | Ferguson Kaitlyn A. | Prepare materials for oral argument for Mr. Cohen. | 0.70 | 287.00 |
| 01/20/15 | Cohen Dennis O | Preparation for arguments on motions to renew and reargue including rereading of briefs and case law and outlining argument. | 3.60 | 1,782.00 |
| 01/21/15 | Cohen Dennis O | Oral argument and email update to client regarding same. | 2.50 | 1,237.50 |
| 01/22/15 | Cloonan Maureen E | Coordinate with Court Reporter to obtain hearing transcript. | 0.30 | 87.00 |
| 01/23/15 | Cohen Dennis O | Counsel calls with counsel for NBC and OCL; review of filed order. | 0.50 | 247.50 |
| 01/26/15 | Cohen Dennis O | Update email with counsel. | 0.10 | 49.50 |
| 01/28/15 | Cloonan Maureen E | Obtain and assemble relevant transcript for attorney review. | 0.30 | 87.00 |
| 01/28/15 | Cohen Dennis O | Receipt of argument transcript; filing of Appellate Division notice. | 0.20 | 99.00 |
| 01/28/15 | Levine, Joseph S. | Pick up Transcript from the January 21, 2015 proceedings before Judge Ramos. | 1.00 | 180.00 |
| 01/29/15 | Cohen Dennis O | Call with Mr. Smith regarding case status, procedural posture, and strategy regarding appeal, removal and settlement; review of appeal procedure; emails with Mr. Markovich regarding transcript. | 0.70 | 346.50 |
| 01/29/15 | Ferguson Kaitlyn A. | Participate on call with Mr. Cohen and Ms. Belanger about appeal issue connected to court ordered mediation. | 0.20 | 82.00 |
| 01/30/15 | Cohen Dennis O | Finalizing of appellate strategy with Mr. Smith; communications with Mr. Markovich regarding appeal and standing facts. | 0.60 | 297.00 |

## Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\50079842.doc

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 03/27/15 |
| Invoice Number: | 50079842 |
| Matter Number: | 048684.000001 |
| | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/30/15 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding appellate motions; begin financial analysis per Mr. Cohen. | 0.50 | 205.00 |
| 02/02/15 | Cohen Dennis O | Call with Mr. Markovich regarding mediation planning, and discussion of Ion contract. | 0.50 | 247.50 |
| 02/03/15 | Cohen Dennis O | Calls with Appellate Division regarding mediation; emails with client regarding mediation; communications regarding Ion contracts. | 0.60 | 297.00 |
| 02/03/15 | Ferguson Kaitlyn A. | Discuss valuation and settlement valuation issues with Mr. Cohen. | 0.60 | 246.00 |
| 02/05/15 | Cohen Dennis O | Mediation strategy discussion with Ms. Ferguson; emails with Mr. Markovich regarding transcript, discovery questions, and letter to OCL attorney. | 0.90 | 445.50 |
| 02/05/15 | Ferguson Kaitlyn A. | Conduct further financial analysis of Sonar revenue and expenditure streams on "A Promise Kept" and discuss the same with Mr. Cohen. | 1.20 | 492.00 |
| 02/06/15 | Cohen Dennis O | Emails with Markovich regarding transcript; call with counsel for OCL. | 0.30 | 148.50 |
| 02/08/15 | Cohen Dennis O | Review of hearing transcript for errata. | 0.30 | 148.50 |
| 02/09/15 | Cohen Dennis O | Emails regarding transcripts and errata review; mediation preparations. | 0.30 | 148.50 |
| 02/09/15 | Ferguson Kaitlyn A. | Prepare list of documents required to calculate possible settlement value and transmit to Mr. Cohen for review and analysis. | 0.40 | 164.00 |
| 02/10/15 | Cohen Dennis O | Transcript stipulation; discovery analysis; settlement preparations and analysis, and email to Mr. Smith regarding same; forwarding of transcript to OCL. | 1.90 | 940.50 |
| 02/10/15 | Ferguson Kaitlyn A. | Prepare for and confer with Mr. Cohen regarding at-issue financial disclosures in | 0.60 | 246.00 |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638793.zip\50079842.doc

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | upcoming mediation. | | |
| 02/11/15 | Cohen Dennis O | Emails regarding court filings; analysis of emails from Mr. Markovich; call with ███ ████████ | 0.40 | 198.00 |
| 02/13/15 | Cohen Dennis O | Mediation preparations; call with client regarding same. | 2.10 | 1,039.50 |
| 02/13/15 | Ferguson Kaitlyn A. | Prepare for and participate on call with Mr. Smith, Mr. Block, and Mr. Cohen regarding upcoming mediation and settlement issues. | 1.30 | 533.00 |
| 02/16/15 | Cohen Dennis O | Prepare for mediation. | 0.10 | 49.50 |
| 02/16/15 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen regarding mediation-related financial issues. | 0.10 | 41.00 |
| 02/17/15 | Cohen Dennis O | Review and analysis of documentation supporting contract value; conference call with Mr. Smith and Mr. Block to prepare for mediation; research regarding time to answer. | 2.20 | 1,089.00 |
| 02/17/15 | Ferguson Kaitlyn A. | Prepare for materials and analysis for upcoming mediation with opposing counsel in the First Department; assess strategic concerns regarding ████████████████; communication with the client and Mr. Cohen regarding issues for mediation, including potential settlement value; confer with Mr. Cohen regarding communications from opposing counsel | 3.20 | 1,312.00 |
| 02/18/15 | Cohen Dennis O | Mediation; post mediation discussion with Mr. Markovich; follow up emails; update call with Mr. Smith. | 3.00 | 1,485.00 |
| 02/18/15 | Ferguson Kaitlyn A. | Prepare for and participate in mediation with opposing counsel at the First Department; discuss outcomes from mediation with Mr. Cohen and client; participate in follow-up discussion with Mr. Cohen regarding next steps in the case. | 3.70 | 1,517.00 |
| 02/19/15 | Cohen Dennis O | Emails from Mr. Markovich regarding definition of at source; discussion of | 0.40 | 198.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   Orlando   New York   Philadelphia   Seattle   Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\50079842.doc

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | response with Ms. Ferguson. | | |
| 02/19/15 | Ferguson Kaitlyn A. | Research and analyze issues raised by opposing counsel regarding the ██████████ ██████████ and correspond with Mr. Cohen regarding finds pertaining to the same. | 2.00 | 820.00 |
| 02/20/15 | Cohen Dennis O | Review and analysis of ██████████; formulation and circulation of response to same. | 0.60 | 297.00 |
| 02/22/15 | Cohen Dennis O | Review of communications regarding contract terminology. | 0.20 | 99.00 |
| 02/23/15 | Cohen Dennis O | Analysis of ██████████; discussion of same with ████████ | 0.80 | 396.00 |
| 02/24/15 | Cloonan Maureen E | Coordinate with managing clerk's office to calendar hearing date. | 0.10 | 29.00 |
| 02/24/15 | Ferguson Kaitlyn A. | Discuss recent actions by Mr. Markovich and impact on the case and current mediation with Mr. Cohen. | 0.20 | 82.00 |
| | **Total** | | **98.90** | **44,372.50** |

**Expenses and Other Charges**

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 12/11/14 | Westlaw Research - 12/11/14 by SEA NEXUS | 121.69 |
| 12/12/14 | Westlaw Research - 12/12/14 by CLOONAN MAUREEN | 13.84 |
| 12/12/14 | Westlaw Research - 12/12/14 by COHEN DENNIS | 8.43 |
| 12/12/14 | 9 Copies | 0.90 |
| 12/14/14 | Westlaw Research - 12/12/14 by SEA NEXUS | 20.99 |
| 12/17/14 | UNITED LAWYERS SERVICE - UNITED LAWYERS SERVICE Christina Belanger Nov 2014 | 8.50 |
| 12/19/14 | E-LAW, LLC - Miscellaneous (E124) E-LAW, LLC Christina Belanger Dec 2014 (NBCUniversal) | 2.29 |
| 12/22/14 | INTCALL DENNIS COHEN | 1.23 |
| 12/30/14 | XYZ TWO WAY RADIO SERVICE, INC. - XYZ TWO WAY | 56.81 |

**Baker & Hostetler LLP**

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\nrPortbl\imanage_1638733.zip\50079842.doc

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| | RADIO SERVICE, INC. XYZ COHEN Overtime Car Service 12/10/2014 1:35:00 AM' 9440869 | |
| 12/31/14 | PETTY CASH, BAKER HOSTETLER - PETTY CASH, BAKER HOSTETLER Christina Belanger Filing Fee Cross Appeal | 65.00 |
| 12/31/14 | PACER 48684.1 | 3.80 |
| 01/12/15 | DTI - Document Specialist (E119) DOCUMENT TECHNOLOGIES, INC. - DTI SKYLINE Documents Printed for Attorney Review | 138.26 |
| 01/15/15 | XYZ TWO WAY RADIO SERVICE, INC. - XYZ TWO WAY RADIO SERVICE, INC. XYZ COHEN Overtime Car Service 12/12/2014 2:44:00 AM' 9018807 | 102.47 |
| 01/20/15 | Westlaw Research - 01/20/15 by COHEN DENNIS | 5.09 |
| 01/28/15 | William Cardenuto - Court Reporter (E112) William Cardenuto Hearing Transcript | 120.00 |
| 01/29/15 | E-LAW, LLC - Miscellaneous (E124) E-LAW, LLC Christina Belanger Jan 2015 (NBCUniversal) | 2.29 |
| 01/29/15 | CHAMPION COURIER INC - CHAMPION COURIER INC Dennis Cohen Messenger 1/6/15 | 54.50 |
| 01/29/15 | UNITED LAWYERS SERVICE - Miscellaneous (E124) UNITED LAWYERS SERVICE Christina Belanger Dec 2014 | 59.50 |
| 02/13/15 | INTCALL KAITLYN FERGUSON | 6.08 |
| 02/13/15 | INTCALL DENNIS COHEN | 0.06 |
| 02/16/15 | XYZ TWO WAY RADIO SERVICE, INC. - Overtime Ground Transportation Local (E109) XYZ TWO WAY RADIO SERVICE, INC. XYZ COHEN Overtime Car Service 1/21/2015 1:18:00 AM' 9467661 | 62.92 |
| 02/17/15 | INTCALL KAITLYN FERGUSON | 5.93 |
| 02/23/15 | E-LAW, LLC - E-LAW, LLC Christina Belanger Feb 2015 | 2.40 |

**TOTAL** $ 862.98

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_16387r3.zip\00079842.doc

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

| | |
|---|---|
| Invoice Date: | 04/23/15 |
| Invoice Number: | 50089970 |
| B&H File Number: | 06510/048684/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Respond to third party subpoena**

For professional services rendered through March 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 05/23/15**     **$     4,453.77**

# Remittance Copy

Please include this page with payment

**Invoice No:  50089970**

**Firm Contact Information**

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | <u>**SWIFT Code: KEYBUS33**</u> |
| **Reference Invoice No: 50089970** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

Invoice Date:                04/23/15
Invoice Number:              50089970
B&H File Number: 06510/048684/000001
Taxpayer ID Number:          34-0082025
Page 2

**Regarding:**       **Respond to third party subpoena**

For professional services rendered through March 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **4,449.00** |
| **Expenses and Other Charges** | | |
| **Automated Research (E106)** | | 4.77 |
| **Total Expenses** | $ | **4.77** |
| **BALANCE FOR THIS INVOICE DUE BY 05/23/15** | $ | **4,453.77** |

## Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Cohen Dennis O | 6.20 | $ 495.00 | $ | 3,069.00 |
| Ferguson Kaitlyn A. | 2.80 | 410.00 | | 1,148.00 |
| Cloonan Maureen E | 0.80 | 290.00 | | 232.00 |
| **Total** | **9.80** | | $ | **4,449.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/01/15 | Cohen Dennis O | Review and analysis of contract interpretation issue and drafting of email to restart mediation negotiation. | 0.80 | 396.00 |
| 03/02/15 | Cohen Dennis O | Revision and finalization of email to Mr. Markovich regarding "at source" issue and mediation framework. | 0.40 | 198.00 |
| 03/03/15 | Cohen Dennis O | Further email regarding contract definitions; receipt of motion to renew Olympic Champions Limited's motion to quash. | 0.20 | 99.00 |
| 03/06/15 | Cloonan Maureen E | Assemble relevant court correspondence for Mr. Cohen's review; Prepare relevant correspondence to be sent to court per Mr. Cohen. | 0.40 | 116.00 |
| 03/06/15 | Cohen Dennis O | Fax to court regarding adjournment of mediation and discussion with counsel regarding same. | 0.30 | 148.50 |
| 03/09/15 | Cohen Dennis O | Call with ▮▮▮▮▮▮▮▮ | 0.50 | 247.50 |
| 03/09/15 | Ferguson Kaitlyn A. | Participate on call with ▮▮▮▮ | 0.70 | 287.00 |

# Baker&Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/10/15 | Cohen Dennis O | Call with court clerk and email with Mr. Markovich to adjourn mediation; update email to Mr. Smith. | 0.70 | 346.50 |
| 03/11/15 | Cohen Dennis O | Communications regarding adjournment of mediation. | 0.10 | 49.50 |
| 03/12/15 | Cohen Dennis O | Call with court clerk and emails with Markovich and mediator to set up and prepare for mediator phone call. | 0.60 | 297.00 |
| 03/13/15 | Cohen Dennis O | Telephonic pre-argument conference and preparation for same; update to client regarding same. | 0.70 | 346.50 |
| 03/17/15 | Cloonan Maureen E | Assemble relevant court papers for Mr. Cohen's review. | 0.40 | 116.00 |
| 03/17/15 | Cohen Dennis O | Scheduling preliminary conference; communications with NBC regarding calendar. | 0.20 | 99.00 |
| 03/18/15 | Cohen Dennis O | Updating of calendar dates. | 0.10 | 49.50 |
| 03/25/15 | Cohen Dennis O | Prepare for preliminary conference. | 0.30 | 148.50 |
| 03/25/15 | Ferguson Kaitlyn A. | Draft and revise proposed stipulation regarding Sonar's Answer to the Amended Complaint; discuss the same and case status issues with Mr. Cohen. | 1.20 | 492.00 |
| 03/27/15 | Cohen Dennis O | Emails regarding ███████████ and internal discussion. | 0.40 | 198.00 |
| 03/29/15 | Cohen Dennis O | Review and comment to stipulation regarding complaint answer. | 0.40 | 198.00 |
| 03/30/15 | Cohen Dennis O | Finalization and circulation of stipulation regarding answer. | 0.50 | 247.50 |
| 03/30/15 | Ferguson Kaitlyn A. | Revise stipulation regarding Sonar's required response to the Amended Complaint; confer with Mr. Cohen regarding the same and other pending strategic issues. | 0.90 | 369.00 |
| | | **Total** | 9.80 | 4,449.00 |

## Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

C:\Users\egardner\AppData\Local\Temp\Temp1_16387/3.zip\50089970.doc

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 03/02/15 | Westlaw Research - 03/02/15 by COHEN DENNIS | 4.77 |

TOTAL **$ 4.77**

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Sonar Entertainment, LLC
423 W 55th St Fl 12
New York, NY 10019-4460

| | |
|---|---|
| Invoice Date: | 05/20/15 |
| Invoice Number: | 50099283 |
| B&H File Number: | 06510/048684/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  **Respond to third party subpoena**

For professional services rendered through April 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 06/19/15**  $  28,222.23

# Remittance Copy

Please include this page with payment

### Invoice No: 50099283

### <u>Firm Contact Information</u>

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

| | |
|---|---|
| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br><u>SWIFT Code: KEYBUS33</u> |
| Reference Invoice No: 50099283 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

**Regarding:** **Respond to third party subpoena**

For professional services rendered through April 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 27,598.00 |
| **Expenses and Other Charges** | | |
| Overtime Business Meals, etc. (E111) | | 46.88 |
| Automated Research (E106) | | 19.39 |
| Meals while Traveling (E110) | | 55.91 |
| Delivery Services (E107) | | 69.95 |
| Ground Transportation Out of Town (E110) | | 25.50 |
| Copier / Duplication (E101) | | 1.80 |
| Miscellaneous (E124) | | 4.80 |
| Filing Fees (E112) | | 400.00 |
| **Total Expenses** | $ | 624.23 |
| **BALANCE FOR THIS INVOICE DUE BY 06/19/15** | $ | 28,222.23 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Cohen Dennis O | 26.50 | $ 495.00 | $ 13,117.50 |
| Ball Stephen L. | 4.10 | 450.00 | 1,845.00 |
| Ferguson Kaitlyn A. | 14.30 | 410.00 | 5,863.00 |
| Blaber Theresa A | 1.60 | 330.00 | 528.00 |
| Cloonan Maureen E | 13.70 | 290.00 | 3,973.00 |
| Paremoud Jana | 3.60 | 265.00 | 954.00 |
| Belanger Christina I. | 2.50 | 315.00 | 787.50 |
| Levine, Joseph S. | 1.50 | 180.00 | 270.00 |
| Simpson, Brian K. | 1.00 | 260.00 | 260.00 |
| **Total** | **68.80** | | **$ 27,598.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/15 | Cohen Dennis O | Prepare for preliminary conference; email to Mr. Smith regarding same; emails with Mr. Markovich regarding stipulation extending time to answer. | 1.00 | 495.00 |
| 04/02/15 | Cloonan Maureen E | Prepare stipulation for filing per Mr. Cohen; assemble relevant Court deadline dates for Mr. Cohen's review. | 0.60 | 174.00 |
| 04/02/15 | Cohen Dennis O | Attendance at preliminary conference; call with ██████████████████ filing of extension stipulation; update email to client. | 3.00 | 1,485.00 |
| 04/02/15 | Levine, Joseph S. | E-file Stipulation regarding extension. | 0.50 | 90.00 |
| 04/06/15 | Cohen Dennis O | Drafting and submission of pre-argument conference statement, and review related to same. | 2.50 | 1,237.50 |
| 04/07/15 | Cohen Dennis O | Communications regarding mediation; | 0.30 | 148.50 |

Baker & Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | preparation for amended complaint and appeal notice. | | |
| 04/07/15 | Ferguson Kaitlyn A. | Draft mediation materials detaining financial and other relevant issues for upcoming mediation with Baiul plaintiffs. | 0.80 | 328.00 |
| 04/08/15 | Cloonan Maureen E | Assemble relevant documents for attorney review per Mr. Cohen. | 0.30 | 87.00 |
| 04/08/15 | Cohen Dennis O | Review of mediation statement; attention to mediation preparations. | 0.80 | 396.00 |
| 04/09/15 | Ball Stephen L. | Draft skeleton of notice of removal. | 0.80 | 360.00 |
| 04/09/15 | Ball Stephen L. | Research cases concerning ███████ ███████████████████████ | 3.30 | 1,485.00 |
| 04/09/15 | Blaber Theresa A | Working with paralegal to get documents ready for filing Notice of Removal from NY State Court to SDNY; confer with attorney-Mr. Cohen and Managing Clerk on procedure. | 0.30 | 99.00 |
| 04/09/15 | Cloonan Maureen E | Assemble relevant court papers for attorney review per Mr. Cohen; assemble relevant documents for attorney review in preparation for filing Notice of Removal. | 3.90 | 1,131.00 |
| 04/10/15 | Blaber Theresa A | Communications with attorneys- Mr. Cohen and Mr. Ball and paralegal and Managing Clerk regarding preparation of documents to accompany Notice of Removal of Action from New York State Court to Federal Court-SDNY. | 1.30 | 429.00 |
| 04/10/15 | Cloonan Maureen E | Assemble relevant documents in preparation for filing Notice of Removal per Mr. Cohen. | 3.60 | 1,044.00 |
| 04/10/15 | Cohen Dennis O | Discussions ██████████████████ █████; discussions with client regarding same; drafting of notice of removal; drafting of associated documents including notice of filing, Rule 7.1 statement, statement of | 4.50 | 2,227.50 |

## Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\50099283.doc

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | relatedness, and civil cover sheet; logistics and planning meeting with team; emails with client regarding mediation planning. | | |
| 04/10/15 | Paremoud Jana | Update and finalize six hard-copy sets, and a digital set of all the Notice of Removal filing documents. | 3.60 | 954.00 |
| 04/12/15 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding upcoming mediation; prepare materials for the same. | 0.60 | 246.00 |
| 04/13/15 | Belanger Christina I. | Serving notice of removal via Federal Express, preparing documents for e-mailing to court; e-mail same to case openings. | 2.50 | 787.50 |
| 04/13/15 | Cloonan Maureen E | Prepare Notice of Removal and supporting documents for filing per Mr. Cohen; prepare Notice of Notice of Removal and supporting documents for electronic filing per Mr. Cohen. | 4.10 | 1,189.00 |
| 04/13/15 | Cohen Dennis O | Filing of removal; attendance at mediation; follow up email with client; call with ███████ ███████████ emails with ████████ ███████████████; SDNY court notices. | 4.20 | 2,079.00 |
| 04/13/15 | Ferguson Kaitlyn A. | Prepare for and participate in mediation with opposing counsel; analyze amended complaint and removal papers in anticipation of the same; confer with Mr. Cohen following mediation regarding next steps; analyze required materials of co-defendants for complete removal to federal court. | 5.30 | 2,173.00 |
| 04/13/15 | Levine, Joseph S. | File notice of removal with court. | 1.00 | 180.00 |
| 04/14/15 | Cohen Dennis O | Attention to ████████████████ removal emails ██████████ | 0.40 | 198.00 |
| 04/15/15 | Cohen Dennis O | Preparation of notice of consent for NBC. | 0.30 | 148.50 |
| 04/15/15 | Ferguson Kaitlyn A. | Draft removal related materials and pleadings. | 0.60 | 246.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\00099283.doc

Sonar Entertainment, LLC

| | | Invoice Date: | 05/20/15 |
| | | Invoice Number: | 50099283 |
| | | Matter Number: | 048684.000001 |
| | | | Page 6 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/16/15 | Cohen Dennis O | Further analysis of ██████████ attention to issues with removal consent and jurisdiction. | 1.10 | 544.50 |
| 04/17/15 | Cohen Dennis O | Emails, review of received materials; discussion with ████████████ conversation with ████████, review of court notices; attention to issues of federal practice; negotiation call with Mr. Markovich. | 3.00 | 1,485.00 |
| 04/17/15 | Ferguson Kaitlyn A. | Analyze procedural issues implicated in removal to federal court. | 1.00 | 410.00 |
| 04/20/15 | Cohen Dennis O | Notice from federal court regarding accepting of case as related, and communications regarding same. | 0.20 | 99.00 |
| 04/21/15 | Cohen Dennis O | Call with court regarding jurisdiction; negotiation of stipulation; update email to client. | 1.20 | 594.00 |
| 04/21/15 | Ferguson Kaitlyn A. | Draft stipulation extending Sonar's time to respond to the Second Amended Complaint; analyze further communications from the plaintiffs. | 1.20 | 492.00 |
| 04/22/15 | Cloonan Maureen E | Assemble draft requests for extension of time for Ms. Ferguson's review. | 0.30 | 87.00 |
| 04/22/15 | Cohen Dennis O | Communications with NBC counsel regarding extension to respond to complaint; communications internally and with Mr. Markovich regarding proper form of request before Judge Forrest; review of initial order from Judge Forrest. | 0.70 | 346.50 |
| 04/22/15 | Ferguson Kaitlyn A. | Revise stipulation and draft correspondence regarding extension of time, per Judge Forrest's rules. | 1.10 | 451.00 |
| 04/23/15 | Cohen Dennis O | Review and comment to letter to Judge Forrest; emails with Mr. Markovich regarding rescheduling mediation due to conflict with federal case. | 0.30 | 148.50 |
| 04/23/15 | Ferguson Kaitlyn A. | Revise and submit letter extending time to | 0.40 | 164.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\80099283.doc

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Judge Forrest. | | |
| 04/23/15 | Simpson, Brian K. | Electronically file Letter Motion for Extension of Time to File Answer to Plaintiffs' Second Amended Complaint | 0.50 | 130.00 |
| 04/27/15 | Cloonan Maureen E | Assemble relevant court papers for attorney review. | 0.30 | 87.00 |
| 04/27/15 | Cohen Dennis O | Communications with mediator Mr. Daniels and Mr. Markovich regarding jurisdiction of mediation and scheduling of same; review of order granting extension of time to respond to complaint; attention to ████ ████ | 0.80 | 396.00 |
| 04/27/15 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding inquiry from mediator. | 0.10 | 41.00 |
| 04/28/15 | Cohen Dennis O | Call with ████████; strategy with Ms. Ferguson regarding ████ update to client regarding same; determination of pre conference deadlines. | 1.00 | 495.00 |
| 04/28/15 | Ferguson Kaitlyn A. | Draft summary materials for Mr. Cohen regarding potential issues to raise in a motion to dismiss and key concerns/issues raised by the Plaintiffs in the Seconded Amended Complaint. | 1.50 | 615.00 |
| 04/29/15 | Cloonan Maureen E | Prepare for filing and service of Letter to Judge Forrest per Mr. Cohen. | 0.60 | 174.00 |
| 04/29/15 | Cohen Dennis O | Review, comment, finalization and sending of letter to court regarding intention to file motion to dismiss complaint. | 0.90 | 445.50 |
| 04/29/15 | Ferguson Kaitlyn A. | Draft letter to Judge Forrest, pursuant to her Order, regarding Sonar's intent to seek a dismissal of the Second Amended Complaint; analyze Judge Forrest's rules and materials for compliance with proposed scheduling order; confer with Mr. Cohen regarding the same. | 1.00 | 410.00 |
| 04/29/15 | Simpson, Brian K. | Electronically File Letter to Judge Forrest in Response to the Court's Order of April 22, | 0.50 | 130.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\50099283.doc

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 05/20/15 |
| Invoice Number: | 50099283 |
| Matter Number: | 048684.000001 |
| | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | 2015 as to Whether Sonar Intends to Move to Dismiss the Complaint. | | |
| 04/30/15 | Cohen Dennis O | Circulation of proposed scheduling order. | 0.30 | 148.50 |
| 04/30/15 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding scheduling issues; draft proposed scheduling order; circulate proposed order to NBC Universal and the plaintiffs. | 0.70 | 287.00 |
| | **Total** | | **68.80** | **27,598.00** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 03/27/15 | FEDEX - FedEx Loren Rispoli PricewaterhouseCoopers LLP 300 MAD ISON AVE NEW YORK NY 780415577050 | 9.20 |
| 04/09/15 | CLERK OF COURT - SDNY - Filing Fees (E112) CLERK OF THE COURT, USDC, SDNY Fee for Filing Notice of Removal | 400.00 |
| 04/10/15 | E-LAW, LLC - E-LAW, LLC Christina Belanger March 2015 | 2.40 |
| 04/13/15 | DENNIS O COHEN - Meals while Traveling (E110) Lunch; Dennis Cohen; Lunch with Ms. Ferguson during mediation.; Apr 13, 2015; | 55.91 |
| 04/13/15 | FEDEX - FedEx Raymond J Markovich, Esq INFORMATION NOT SUPPLI ED 351 WESTBOURNE DR LOS ANGELES CA 780492286411 | 40.12 |
| 04/13/15 | FEDEX - FedEx Chelley Talbert NBC Universal 30 ROCKEFELLER PLZ NEW YORK CITY NY 780492319174 | 20.63 |
| 04/13/15 | Levine, Joseph S. - Subway/Bus; Joseph Levine; Subway to and from court to file notice of removal; Apr 13, 2015; | 5.50 |
| 04/13/15 | 4 Copies | 0.40 |
| 04/13/15 | 10 Copies | 1.00 |
| 04/13/15 | Levine, Joseph S. - Ground Transportation Out of Town (E110) Parking; Joseph Levine; Drove into work early so I can file notice of removal with court.; Apr 13, 2015; | 20.00 |
| 04/13/15 | Westlaw Research - 04/13/15 by COHEN DENNIS | 5.19 |
| 04/16/15 | E-LAW, LLC - E-LAW, LLC Christina Belanger Apr. 2015 | 2.40 |
| 04/28/15 | Westlaw Research - 04/28/15 by COHEN DENNIS | 14.20 |
| 04/29/15 | 2 Copies | 0.20 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\Temp1_16387 03.zip\50099283.doc

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 04/29/15 | 2 Copies | 0.20 |
| 04/30/15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. Seamless Aoki Japanese Restaurant COHEN DENNIS Overtime Meal 4/9/2015 9:19:00 PM' | 23.44 |
| 04/30/15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. Seamless Aoki Japanese Restaurant COHEN DENNIS Overtime Meal 4/6/2015 8:46:00 PM' | 23.44 |

**TOTAL** $ 624.23

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

C:\Users\egardner\AppData\Local\Temp\Temp1_1638733.zip\50099283.doc



# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

Invoice Date:        06/18/15
Invoice Number:      50110055
B&H File Number:  06510/048684/000001
Taxpayer ID Number:     34-0082025
Page 1

---

**Regarding:**      **Respond to third party subpoena**

For professional services rendered through May 31, 2015

      **BALANCE FOR THIS INVOICE DUE BY 07/18/15**    $     **11,710.54**

# Remittance Copy

Please include this page with payment

**Invoice No:  50110055**

## Firm Contact Information

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| Reference Invoice No: 50110055 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

Invoice Date: 06/18/15
Invoice Number: 50110055
B&H File Number: 06510/048684/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**    **Respond to third party subpoena**

For professional services rendered through May 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **11,601.00** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 61.37 |
| Copier / Duplication (E101) | | 2.50 |
| Overtime Ground Transportation Local (E109) | | 45.67 |
| **Total Expenses** | $ | **109.54** |
| **BALANCE FOR THIS INVOICE DUE BY 07/18/15** | $ | **11,710.54** |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Cohen Dennis O | 18.20 | $ 495.00 | $ 9,009.00 |
| Ferguson Kaitlyn A. | 4.20 | 410.00 | 1,722.00 |
| Cloonan Maureen E | 3.00 | 290.00 | 870.00 |
| **Total** | **25.40** | | $ **11,601.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/09/15 | Cohen Dennis O | Review and analysis of second amended complaint; note to client regarding complaint and mediation preparations; review of federal removal rules; review of related-case assignment procedure; discussions with ████████████ ████████████; preparations for removal and direction of research regarding same. | 3.90 | 1,930.50 |
| 05/01/15 | Cloonan Maureen E | Prepare Proposed Order for filing per Ms. Ferguson. | 0.60 | 174.00 |
| 05/01/15 | Cohen Dennis O | Finalizing and filing of proposed scheduling order and communications with counsel regarding same; emails regarding scheduling mediation session. | 0.60 | 297.00 |
| 05/04/15 | Cohen Dennis O | Communications with Mr. Markovich regarding mediation and settlement; communications with client regarding planning and preparation for initial conference. | 0.40 | 198.00 |
| 05/05/15 | Cloonan Maureen E | Assemble relevant documents for Mr. Cohen's review. | 0.90 | 261.00 |
| 05/05/15 | Cohen Dennis O | Preparation for mediation and initial conference, and telephone call with Mr. Smith regarding same. | 2.40 | 1,188.00 |

Baker & Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/06/15 | Cloonan Maureen E | Assemble relevant documents for Mr. Cohen's review in preparation for meeting with Mr. Markovich; Update case calendar per Mr. Cohen. | 0.60 | 174.00 |
| 05/06/15 | Cohen Dennis O | Initial conference in federal court; preparation for settlement conference and call with Mr. Smith regarding same; settlement conference and update email to Mr. Smith; calendaring; update and research email to mediator. | 6.20 | 3,069.00 |
| 05/07/15 | Cohen Dennis O | Communications with mediator and Mr. Markovich regarding status of and plan for mediation; review and analysis of settlement suggestion from Baiul's counsel and discussion of same with Mr. Smith; review of federal court order regarding scheduling. | 1.00 | 495.00 |
| 05/08/15 | Cloonan Maureen E | Assemble relevant court papers for attorney review. | 0.20 | 58.00 |
| 05/11/15 | Cohen Dennis O | Strategy regarding settlement discussions and email to Mr. Markovich.. | 0.60 | 297.00 |
| 05/12/15 | Cohen Dennis O | Call with Mr. Markovich regarding settlement position. | 0.20 | 99.00 |
| 05/13/15 | Ferguson Kaitlyn A. | Correspond with Mr. Cohen regarding proposed settlement; meet and confer with Mr. Cohen regarding the same. | 0.40 | 164.00 |
| 05/20/15 | Cohen Dennis O | Call with Mr. Markovich and email regarding possible counteroffer. | 0.30 | 148.50 |
| 05/21/15 | Cohen Dennis O | Update email to client. | 0.30 | 148.50 |
| 05/22/15 | Cohen Dennis O | Review of filings regarding amended complaint. | 0.20 | 99.00 |
| 05/26/15 | Cloonan Maureen E | Assemble relevant documents for attorney review per Ms. Ferguson. | 0.70 | 203.00 |
| 05/26/15 | Cohen Dennis O | Review of Third Amended Complaint and related papers; analysis of same and strategy for motion to dismiss; discussion | 2.00 | 990.00 |

# Baker&Hostetler LLP

**Atlanta**   **Chicago**   **Cincinnati**   **Cleveland**   **Columbus**   **Costa Mesa**   **Denver**
*Houston*   *Los Angeles*   *New York*   *Orlando*   Philadelphia   Seattle   *Washington, DC*

C:\Users\egardner\AppData\Local\Temp\Temp1_163873s.zip\50110055.doc

Sonar Entertainment, LLC

| | |
|---|---|
| Invoice Date: | 06/18/15 |
| Invoice Number: | 50110055 |
| Matter Number: | 048684.000001 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | with Ms. Ferguson regarding motion to dismiss. | | |
| 05/26/15 | Cohen Dennis O | Attention to deficiency and transcript notices from court. | 0.10 | 49.50 |
| 05/26/15 | Ferguson Kaitlyn A. | Analysis of Third Amended Complaint and related documents; meet and confer with Mr. Cohen regarding Third Amended Complaint and related strategic issues. | 1.40 | 574.00 |
| 05/29/15 | Ferguson Kaitlyn A. | Address issues raised by the court in recent docket entry. | 0.40 | 164.00 |
| 05/31/15 | Ferguson Kaitlyn A. | Preliminary research in support of federal motion to dismiss. | 2.00 | 820.00 |
| | **Total** | | **25.40** | **11,601.00** |

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|---|---|---|
| 05/06/15 | XYZ TWO WAY RADIO SERVICE, INC. - Overtime Ground Transportation Local (E109) XYZ TWO WAY RADIO SERVICE, INC. XYZ CLOONAN Overtime Car Service 4/10/2015 8:05:00 PM' 3408881 | 45.67 |
| 05/26/15 | 25 Copies | 2.50 |
| 05/31/15 | Westlaw Research - 05/31/15 by FERGUSON KAITLYN | 61.37 |

TOTAL  **$ 109.54**

Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

C:\Users\egardner\AppData\Local\Temp\Temp1_1638753.zip\50110055.doc

# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

| | |
|---|---|
| Invoice Date: | 07/08/15 |
| Invoice Number: | 50118022 |
| B&H File Number: | 06510/048684/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Respond to third party subpoena**

For professional services rendered through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 08/07/15**     $     41,684.39

# Remittance Copy

Please include this page with payment

**Invoice No: 50118022**

## Firm Contact Information

Christine Fagan
(212) 589-4251
cfagan@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No: 50118022** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Sonar Entertainment, LLC
2121 Avenue of the Stars
Suite 2150
Los Angeles, CA 90067

Invoice Date: 07/08/15
Invoice Number: 50118022
B&H File Number: 06510/048684/000001
Taxpayer ID Number: 34-0082025
Page 2

Regarding: **Respond to third party subpoena**

For professional services rendered through June 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **40,772.00** |
| **Expenses and Other Charges** | | |
| Miscellaneous (E124) | | 18.87 |
| Ground Transportation Local (E109) | | 43.00 |
| Automated Research (E106) | | 845.02 |
| Court Costs (E112) | | 5.50 |
| **Total Expenses** | $ | **912.39** |
| **BALANCE FOR THIS INVOICE DUE BY 08/07/15** | $ | **41,684.39** |

# Baker&Hostetler LLP

**Regarding:** **Respond to third party subpoena**

Matter Number: 048684.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Cohen Dennis O | 46.90 | $ 495.00 | $ 23,215.50 |
| Ferguson Kaitlyn A. | 34.40 | 410.00 | 14,104.00 |
| Blaber Theresa A | 1.20 | 330.00 | 396.00 |
| Cloonan Maureen E | 10.10 | 290.00 | 2,929.00 |
| Gaul Benjamin A | 0.30 | 125.00 | 37.50 |
| Levine, Joseph S. | 0.50 | 180.00 | 90.00 |
| **Total** | **93.40** | | **$ 40,772.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 06/01/15 | Cloonan Maureen E | Assemble relevant documents for Ms. Ferguson's review. | 1.10 | 319.00 |
| 06/01/15 | Ferguson Kaitlyn A. | Confer with Ms. Cloonan regarding pleadings. | 0.10 | 41.00 |
| 06/02/15 | Cloonan Maureen E | Assemble relevant documents for Ms. Ferguson's review. | 1.80 | 522.00 |
| 06/02/15 | Ferguson Kaitlyn A. | Continue research regarding relevant case law for use in federal motion to dismiss. | 2.00 | 820.00 |
| 06/03/15 | Cohen Dennis O | Communications with Baiul's counsel regarding request for consent to refiling of amended complaint. | 0.30 | 148.50 |
| 06/04/15 | Cohen Dennis O | Communications with Ms. Ferguson and other counsel regarding issues related to proposed refiling of amended complaint. | 0.10 | 49.50 |
| 06/04/15 | Ferguson Kaitlyn A. | Continue research into case law applicable for upcoming draft motion to dismiss. | 4.70 | 1,927.00 |
| 06/05/15 | Cohen Dennis O | Communications internally and with Mr. Markovich regarding request for consent. | 0.10 | 49.50 |

Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Sonar Entertainment, LLC

Invoice Date:      07/08/15
Invoice Number:      50118022
Matter Number:      048684.000001
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/05/15 | Ferguson Kaitlyn A. | Address issues raised by opposing counsel and communicate the same to Mr. Cohen. | 0.30 | 123.00 |
| 06/08/15 | Cohen Dennis O | Analysis of ███████████ ████████████ note to Mr. Markovich consenting conditionally; review of motion to dismiss strategy document. | 1.90 | 940.50 |
| 06/08/15 | Ferguson Kaitlyn A. | Confer with Mr. Cohen to discuss the outline for the draft motion to dismiss, request by opposing counsel for consent to file a new Third Amended Complaint, and issues related to the plaintiff's probable motion for remand. | 0.90 | 369.00 |
| 06/09/15 | Cloonan Maureen E | Assemble relevant court papers for attorney review per Ms. Ferguson. | 2.30 | 667.00 |
| 06/09/15 | Cohen Dennis O | Review of remand motion; discussion with ████████████ ███; communications with Mr. Markovich; strategy discussions with Ms. Ferguson. | 2.10 | 1,039.50 |
| 06/09/15 | Ferguson Kaitlyn A. | Address remand issues raised by opposing counsel's most recent filings. | 0.70 | 287.00 |
| 06/10/15 | Cloonan Maureen E | Assemble relevant court papers for attorney review per Ms. Ferguson. | 1.20 | 348.00 |
| 06/10/15 | Cohen Dennis O | Review and analysis of court filings and orders; meeting with Ms. Ferguson regarding motion to remand and theory analyses. | 2.00 | 990.00 |
| 06/10/15 | Ferguson Kaitlyn A. | Research legal issues regarding remand considerations and grounds for opposition; confer with Mr. Cohen regarding the same. | 2.40 | 984.00 |
| 06/11/15 | Cohen Dennis O | Review of refiling of Third Amended Complaint and emails with counsel regarding same. | 0.50 | 247.50 |
| 06/12/15 | Cohen Dennis O | Calls with ████████████ ███████████; call with Mr. Smith regarding strategy and update; drafting of letter brief; discussion with Ms. Ferguson regarding same; review of draft motion to | 2.40 | 1,188.00 |

**Baker&Hostetler** LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | dismiss outline. | | |
| 06/12/15 | Ferguson Kaitlyn A. | Discuss procedural, timing, filing, and related issues with Mr. Cohen in connection with the opposition to remand the and the motion to dismiss; research alternatives for opposing remand. | 1.30 | 533.00 |
| 06/15/15 | Blaber Theresa A | Work with Mr. Cohen and Ms. Ferguson to get letter/response prepared and E-filed in SDNY case to Judge K. Forrest regarding revised case caption. | 1.20 | 396.00 |
| 06/15/15 | Cohen Dennis O | Updating, finalizing and filing of letter brief; discussion of motion to dismiss and strategic planning with Ms. Ferguson. | 2.00 | 990.00 |
| 06/15/15 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding timing of opposition to remand and motion to dismiss; review letter motion; assist managing clerk with the filing of the letter motion. | 2.40 | 984.00 |
| 06/15/15 | Levine, Joseph S. | Efile letter. | 0.50 | 90.00 |
| 06/16/15 | Cohen Dennis O | Discussion with ███████ regarding timing issues relating to motions; review and analysis of court order regarding Third Amended Complaint caption. | 0.40 | 198.00 |
| 06/16/15 | Ferguson Kaitlyn A. | Assess proposed timing issues and correspond with Mr. Cohen regarding the same; follow up with Mr. Cohen regarding same and today's Order from the Court. | 0.90 | 369.00 |
| 06/17/15 | Cohen Dennis O | Call with Mr. Markovich regarding adjournment of motion to dismiss; drafting of letter to court regarding same; review of remand motion; research and outlining of opposition. | 4.50 | 2,227.50 |
| 06/17/15 | Ferguson Kaitlyn A. | Confer regarding timing and strategic concerns related to the opposition to the motion for remand and motion to dismiss. | 0.20 | 82.00 |
| 06/18/15 | Cloonan Maureen E | Prepare relevant correspondence for filing per Mr. Cohen. | 0.30 | 87.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/18/15 | Cloonan Maureen E | Assemble relevant court papers for Mr. Cohen's review; Prepare binder of relevant court papers for Ms. Ferguson's review. | 1.80 | 522.00 |
| 06/18/15 | Cohen Dennis O | Updating of letter to court; ██████████ ; filing of letter; case research and preparation of opposition brief; case update to Mr. Smith. | 3.80 | 1,881.00 |
| 06/18/15 | Ferguson Kaitlyn A. | Conduct limited issues into timing of remand and specific rules governing timing under Judge Forrest's rules and SDNY local rules. | 0.80 | 328.00 |
| 06/19/15 | Cohen Dennis O | Researching and drafting of opposition to motion to remand; review of court order adjourning motion to dismiss; discussion with Ms. Ferguson regarding motion practice and planning. | 5.70 | 2,821.50 |
| 06/19/15 | Ferguson Kaitlyn A. | Confer with Mr. Cohen regarding strategic issues and additional research questions. | 0.40 | 164.00 |
| 06/20/15 | Ferguson Kaitlyn A. | Conduct research regarding ██████████ , per direction from Mr. Cohen. | 3.00 | 1,230.00 |
| 06/22/15 | Cohen Dennis O | Research and writing of ██████████ section of brief; review and discussions with Ms. Ferguson regarding ██████████ section. | 7.00 | 3,465.00 |
| 06/22/15 | Ferguson Kaitlyn A. | Continue revisions to opposition to motion to remand. | 3.70 | 1,517.00 |
| 06/23/15 | Cohen Dennis O | Drafting of opposition to remand and research regarding same; review and comment to ██████ sections and discussion with Ms. Ferguson regarding same; research regarding ██████████ and discussions with ██████████ review and analysis of voluntary dismissal. | 6.50 | 3,217.50 |
| 06/23/15 | Ferguson Kaitlyn A. | Draft materials for opposition to motion to remand; confer with Mr. Cohen regarding the same and input relevant revisions; | 10.00 | 4,100.00 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | conduct follow-up research to specific points, per Mr. Cohen. | | |
| 06/24/15 | Cloonan Maureen E | Assemble relevant court papers for attorney review per Ms. Ferguson. | 0.70 | 203.00 |
| 06/24/15 | Cohen Dennis O | Discussion with Mr. Markovich regarding purpose of voluntary dismissal and note to client regarding same; update to court file regarding voluntary dismissal. | 0.30 | 148.50 |
| 06/25/15 | Cloonan Maureen E | Update relevant Court and correspondence files; Assemble relevant court papers for attorney review. | 0.90 | 261.00 |



| | | **Total** | 93.40 | 40,772.00 |

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
|------|-------------|-------|
| 06/01/15 | PETTY CASH, BAKER HOSTETLER - PETTY CASH, BAKER HOSTETLER Joseph Levine Travel to court | 5.50 |
| 06/02/15 | Westlaw Research - 06/02/15 by FERGUSON KAITLYN | 115.27 |
| 06/04/15 | Westlaw Research - 06/04/15 by FERGUSON KAITLYN | 179.35 |
| 06/10/15 | Westlaw Research - 06/10/15 by FERGUSON KAITLYN | 20.99 |
| 06/11/15 | Westlaw Research - 06/11/15 by COHEN DENNIS | 10.07 |
| 06/12/15 | Westlaw Research - 06/12/15 by COHEN DENNIS | 8.64 |
| 06/12/15 | Westlaw Research - 06/12/15 by FERGUSON KAITLYN | 28.83 |
| 06/17/15 | Westlaw Research - 06/17/15 by COHEN DENNIS | 18.92 |
| 06/18/15 | Westlaw Research - 06/18/15 by COHEN DENNIS | 17.07 |
| 06/19/15 | Westlaw Research - 06/19/15 by COHEN DENNIS | 24.49 |
| 06/20/15 | Westlaw Research - 06/20/15 by FERGUSON KAITLYN | 28.78 |
| 06/22/15 | KAITLYN FERGUSON - Taxi/Car Service - Local; Kaitlyn Ferguson; Late night Uber taxi home from the office.; Jun 22, 2015; | 14.00 |
| 06/22/15 | Westlaw Research - 06/22/15 by FERGUSON KAITLYN | 15.74 |
| 06/23/15 | Westlaw Research - 06/23/15 by COHEN DENNIS | 15.95 |
| 06/23/15 | KAITLYN FERGUSON - Ground Transportation Local (E109) Taxi/Car Service - Local; Kaitlyn Ferguson; Late night Uber taxi home from the office.; Jun 23, 2015; | 29.00 |
| 06/23/15 | Westlaw Research - 06/23/15 by FERGUSON KAITLYN | 49.82 |
| 06/25/15 | Westlaw Research - 06/25/15 by COHEN DENNIS | 17.97 |
| 06/25/15 | Westlaw Research - 06/25/15 by COHEN DENNIS | 123.03 |
| 06/30/15 | COURTALERT.COM INC - COURTALERT.COM INC Christina Belanger May 2015 | 11.98 |
| 06/30/15 | COURTALERT.COM INC - COURTALERT.COM INC Christina Belanger April 2015 | 4.49 |
| 06/30/15 | E-LAW, LLC - E-LAW, LLC Christina Belanger June 2015 | 2.40 |
| 06/30/15 | Westlaw Research - 06/30/15 by COHEN DENNIS | 103.43 |
| 06/30/15 | Westlaw Research - 06/30/15 by COHEN DENNIS | 66.67 |

TOTAL   $ 912.39

## Baker&Hostetler LLP